# Exhibit 1

## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 |
| **Overall Caseload Statistics** | Filings [1] | | 374,791 | 388,042 | 367,157 | 387,190 | 405,236 | 519,341 |
| | Terminations | | 369,842 | 352,704 | 393,885 | 345,155 | 429,308 | 380,391 |
| | Pending | | 423,680 | 456,879 | 428,864 | 488,658 | 461,481 | 599,049 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 38.6 | 33.8 | 41.4 | 34.1 | 28.2 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 508.0 | 701.5 | 1,115.1 | 1,523.6 | 1,558.7 | 1,012.6 |
| **Actions per Judgeship** | **Filings** | Total | 554 | 573 | 542 | 572 | 599 | 767 |
| | | Civil | 414 | 429 | 401 | 415 | 434 | 622 |
| | | Criminal Felony | 104 | 107 | 101 | 116 | 125 | 110 |
| | | Supervised Release Hearings | 36 | 37 | 40 | 41 | 40 | 35 |
| | Pending Cases [2] | | 626 | 675 | 633 | 722 | 682 | 885 |
| | Weighted Filings [2] | | 482 | 492 | 475 | 507 | 528 | 632 |
| | Terminations | | 546 | 521 | 582 | 510 | 634 | 562 |
| | Trials Completed | | 17 | 17 | 17 | 16 | 17 | 13 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.4 | 7.7 | 7.2 | 7.0 | 6.4 |
| | | Civil [2] | 8.8 | 8.5 | 10.4 | 7.8 | 12.2 | 8.9 |
| | From Filing to Trial [2] (Civil Only) | | 26.5 | 27.1 | 26.6 | 26.9 | 27.2 | 28.4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 30,432 8.9 | 53,003 14.3 | 59,375 17.2 | 90,864 22.9 | 58,659 16.1 | 54,664 10.9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 |
| | Jurors | Avg. Present for Jury Selection | 48.2 | 48.4 | 49.4 | 52.0 | 52.3 | 51.5 |
| | | Percent Not Selected or Challenged | 36.3 | 38.1 | 37.5 | 37.3 | 38.1 | 39.6 |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 421,082 | Total Criminal[1] | 74,339 |
| A-Social Security | 18,259 | A-Marijuana | 1,261 |
| B-Personal Injury/Product Liability | 188,878 | B-All Other Drugs | 19,447 |
| C-Prisoner Petitions | 56,823 | C-Immigration | 28,716 |
| D-Forfeitures and Penalties | 1,024 | D-Firearms and Explosives | 10,456 |
| E-Real Property | 5,689 | E-Fraud | 5,601 |
| F-Labor Suits | 15,479 | F-Violent Offenses | 2,177 |
| G-Contracts | 26,012 | G-Sex Offenses | 2,879 |
| H-Torts (other than Personal Injury/Product Liability) | 24,514 | H-Forgery and Counterfeiting | 171 |
| I-Copyright, Patent, and Trademark | 10,178 | I-Larceny and Theft | 779 |
| J-Civil Rights | 42,053 | J-Justice System Offenses | 654 |
| K-Antitrust | 680 | K-Regulatory Offenses | 718 |
| L-All Other Civil | 31,493 | L-All Other Criminal | 1,480 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | Numerical Standing Within |
| **Overall Caseload Statistics** | Filings [1] | | 2,554 | 3,134 | 3,071 | 3,678 | 4,206 | 4,298 | **U.S.** | **Circuit** |
| | Terminations | | 2,620 | 2,636 | 2,841 | 3,056 | 3,678 | 4,005 | | |
| | Pending | | 3,276 | 3,767 | 3,985 | 4,581 | 5,091 | 5,345 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 68.3 | 37.1 | 40.0 | 16.9 | 2.2 | | 25 | - |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 13.4 | 13.8 | 53.9 | 23.0 | 10.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 170 | 209 | 205 | 245 | 280 | 287 | 83 | - |
| | | Civil | 146 | 181 | 168 | 209 | 240 | 249 | 69 | - |
| | | Criminal Felony | 15 | 20 | 21 | 28 | 30 | 25 | 90 | - |
| | | Supervised Release Hearings | 9 | 8 | 16 | 8 | 11 | 12 | 82 | - |
| | Pending Cases [2] | | 218 | 251 | 266 | 305 | 339 | 356 | 71 | - |
| | Weighted Filings [2] | | 177 | 227 | 213 | 269 | 279 | 288 | 78 | - |
| | Terminations | | 175 | 176 | 189 | 204 | 245 | 267 | 85 | - |
| | Trials Completed | | 7 | 6 | 7 | 6 | 9 | 7 | 78 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 17.1 | 11.0 | 12.9 | 9.5 | 12.0 | 66 | - |
| | | Civil [2] | 8.2 | 8.0 | 6.9 | 6.0 | 5.6 | 5.3 | 5 | - |
| | From Filing to Trial [2] (Civil Only) | | 45.1 | 40.2 | 46.0 | 46.1 | 48.7 | 40.0 | 47 | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 368 15.1 | 369 12.5 | 393 12.5 | 438 12.3 | 663 16.5 | 672 15.8 | 76 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.1 | 55.1 | 64.8 | 73.4 | 103.3 | 93.7 | | |
| | | Percent Not Selected or Challenged | 42.8 | 47.7 | 52.2 | 54.4 | 60.5 | 53.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,739 | 35 | 219 | 419 | 15 | 26 | 137 | 208 | 207 | 40 | 555 | 109 | 1,769 |
| Criminal [1] | 371 | 5 | 67 | 1 | 85 | 42 | 20 | 27 | - | 5 | 27 | 22 | 70 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 844 | 921 | 847 | 788 | 919 | 740 | | |
| | Terminations | 862 | 868 | 866 | 814 | 768 | 758 | | |
| | Pending | 608 | 657 | 640 | 617 | 769 | 753 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -12.3 | -19.7 | -12.6 | -6.1 | -19.5 | | 88 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 12.0 | 3.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 281 | 307 | 282 | 263 | 306 | 247 | 88 | 5 |
| | Civil | 180 | 217 | 180 | 172 | 185 | 170 | 84 | 4 |
| | Criminal Felony | 70 | 62 | 64 | 59 | 96 | 55 | 68 | 3 |
| | Supervised Release Hearings | 32 | 29 | 38 | 32 | 26 | 22 | 60 | 2 |
| | Pending Cases ² | 203 | 219 | 213 | 206 | 256 | 251 | 90 | 5 |
| | Weighted Filings ² | 277 | 277 | 254 | 237 | 301 | 224 | 88 | 5 |
| | Terminations | 287 | 289 | 289 | 271 | 256 | 253 | 87 | 4 |
| | Trials Completed | 17 | 17 | 22 | 20 | 21 | 20 | 18 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.8 | 9.4 | 11.2 | 9.3 | 9.7 | 11.0 | 58 | 2 |
| | Civil ² | 7.5 | 6.3 | 6.9 | 7.9 | 7.5 | 8.4 | 30 | 2 |
| | From Filing to Trial ² (Civil Only) | - | - | 19.3 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 8 / 2.0 | 7 / 1.5 | 8 / 1.7 | 17 / 3.9 | 23 / 4.9 | 15 / 3.3 | 11 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.4 | | |
| | Jurors — Avg. Present for Jury Selection | 45.6 | 40.7 | 32.5 | 37.7 | 51.4 | 64.0 | | |
| | Percent Not Selected or Challenged | 22.4 | 28.2 | 21.8 | 22.7 | 28.6 | 32.0 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 509 | 80 | 20 | 65 | 1 | 101 | 26 | 50 | 29 | 6 | 93 | 1 | 37 |
| Criminal ¹ | 164 | 1 | 84 | 16 | 22 | 18 | 7 | 10 | - | 2 | 2 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,006 | 4,290 | 3,697 | 3,964 | 4,099 | 3,621 | | |
| | | Terminations | 3,905 | 3,894 | 4,706 | 5,037 | 6,004 | 3,705 | | |
| | | Pending | 8,444 | 8,824 | 7,813 | 6,725 | 4,853 | 4,731 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -39.7 | -15.6 | -2.1 | -8.7 | -11.7 | | 70 | 2 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 13.0 | 12.0 | 0.0 | 17.9 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 462 | 330 | 284 | 305 | 315 | 279 | 84 | 3 |
| | | Civil | 405 | 249 | 224 | 244 | 242 | 217 | 75 | 2 |
| | | Criminal Felony | 35 | 54 | 40 | 37 | 51 | 44 | 77 | 4 |
| | | Supervised Release Hearings | 22 | 26 | 20 | 23 | 22 | 18 | 66 | 3 |
| | | Pending Cases [2] | 650 | 679 | 601 | 517 | 373 | 364 | 68 | 3 |
| | | Weighted Filings [2] | 352 | 301 | 283 | 301 | 308 | 284 | 79 | 2 |
| | | Terminations | 300 | 300 | 362 | 387 | 462 | 285 | 83 | 2 |
| | | Trials Completed | 13 | 10 | 11 | 12 | 12 | 9 | 68 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.6 | 14.2 | 12.9 | 14.0 | 12.9 | 12.7 | 73 | 4 |
| | | Civil [2] | 10.0 | 10.4 | 16.8 | 19.4 | 27.2 | 11.0 | 70 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 26.6 | 30.4 | 30.1 | 34.8 | 30.7 | 32.0 | 33 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 284 3.6 | 449 5.6 | 1,627 23.3 | 2,266 37.7 | 548 13.7 | 636 16.7 | 79 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.6 | 1.5 | 1.2 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 81.3 | 51.9 | 74.1 | 87.7 | 59.7 | 54.3 | | |
| | | Percent Not Selected or Challenged | 39.8 | 31.9 | 38.0 | 45.1 | 36.4 | 27.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,820 | 70 | 396 | 403 | 7 | 105 | 253 | 367 | 289 | 135 | 393 | 4 | 398 |
| Criminal [1] | 566 | - | 256 | 26 | 61 | 87 | 19 | 24 | 3 | 13 | 4 | 6 | 67 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 805 | 875 | 822 | 1,350 | 1,661 | 1,513 | | |
| | | Terminations | 815 | 788 | 758 | 786 | 792 | 719 | | |
| | | Pending | 606 | 699 | 760 | 1,327 | 2,207 | 3,005 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 88.0 | 72.9 | 84.1 | 12.1 | -8.9 | | 59 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 268 | 292 | 274 | 450 | 554 | 504 | 38 | 1 |
| | | Civil | 175 | 186 | 175 | 351 | 437 | 428 | 21 | 1 |
| | | Criminal Felony | 65 | 80 | 76 | 78 | 93 | 61 | 59 | 2 |
| | | Supervised Release Hearings | 28 | 25 | 23 | 20 | 23 | 15 | 72 | 4 |
| | Pending Cases [2] | | 202 | 233 | 253 | 442 | 736 | 1,002 | 9 | 1 |
| | Weighted Filings [2] | | 245 | 256 | 251 | 386 | 478 | 426 | 44 | 1 |
| | Terminations | | 272 | 263 | 253 | 262 | 264 | 240 | 89 | 5 |
| | Trials Completed | | 10 | 11 | 12 | 11 | 9 | 11 | 57 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 7.2 | 9.9 | 10.1 | 8.9 | 9.9 | 46 | 1 |
| | | Civil [2] | 8.2 | 8.4 | 8.8 | 10.0 | 10.4 | 8.0 | 25 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 / 6.3 | 22 / 4.4 | 23 / 4.2 | 34 / 3.1 | 39 / 2.0 | 87 / 3.2 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.3 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 45.3 | 59.8 | 55.0 | 60.5 | 54.6 | 64.4 | | |
| | | Percent Not Selected or Challenged | 24.1 | 41.6 | 24.2 | 41.3 | 35.1 | 32.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,284 | 26 | 858 | 93 | 13 | 21 | 14 | 51 | 54 | 11 | 108 | - | 35 |
| Criminal [1] | 183 | 1 | 102 | 24 | 17 | 24 | - | 7 | - | - | 1 | 5 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 685 | 835 | 757 | 846 | 886 | 756 | | |
| | | Terminations | 1,580 | 831 | 814 | 795 | 830 | 795 | | |
| | | Pending | 896 | 884 | 826 | 881 | 939 | 896 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 10.4 | -9.5 | -0.1 | -10.6 | -14.7 | | 82 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 228 | 278 | 252 | 282 | 295 | 252 | 87 | 4 |
| | | Civil | 180 | 220 | 204 | 216 | 226 | 204 | 78 | 3 |
| | | Criminal Felony | 36 | 45 | 37 | 50 | 52 | 35 | 87 | 5 |
| | | Supervised Release Hearings | 12 | 13 | 11 | 16 | 17 | 14 | 76 | 5 |
| | | Pending Cases [2] | 299 | 295 | 275 | 294 | 313 | 299 | 84 | 4 |
| | | Weighted Filings [2] | 218 | 253 | 239 | 277 | 294 | 244 | 85 | 4 |
| | | Terminations | 527 | 277 | 271 | 265 | 277 | 265 | 86 | 3 |
| | | Trials Completed | 9 | 6 | 7 | 3 | 5 | 4 | 94 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 8.1 | 10.4 | 8.5 | 10.5 | 12.1 | 69 | 3 |
| | | Civil [2] | 25.5 | 14.4 | 10.5 | 8.6 | 8.5 | 9.2 | 44 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 187 24.0 | 65 8.6 | 57 8.2 | 77 10.9 | 74 9.7 | 89 11.9 | 62 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.1 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 69.1 | 44.2 | 48.1 | 51.3 | 66.3 | 58.3 | | |
| | | Percent Not Selected or Challenged | 43.6 | 38.5 | 37.2 | 32.5 | 45.3 | 46.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 611 | 34 | 52 | 85 | 4 | 56 | 39 | 84 | 81 | 7 | 112 | - | 57 |
| Criminal [1] | 104 | 4 | 40 | 7 | 7 | 23 | 6 | 12 | - | 1 | 2 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,749 | 4,183 | 3,478 | 2,342 | 2,862 | 2,027 | | |
| | | Terminations | 2,786 | 3,282 | 3,252 | 2,411 | 3,035 | 2,623 | | |
| | | Pending | 3,522 | 4,453 | 4,700 | 4,582 | 4,472 | 3,854 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -26.3 | -51.5 | -41.7 | -13.5 | -29.2 | | 92 | 5 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 1.0 | 12.0 | 12.0 | 21.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 393 | 598 | 497 | 335 | 409 | 290 | 82 | 2 |
| | | Civil | 185 | 370 | 263 | 133 | 189 | 126 | 87 | 5 |
| | | Criminal Felony | 182 | 204 | 196 | 172 | 175 | 121 | 20 | 1 |
| | | Supervised Release Hearings | 26 | 24 | 38 | 29 | 45 | 42 | 29 | 1 |
| | Pending Cases [2] | | 503 | 636 | 671 | 655 | 639 | 551 | 35 | 2 |
| | Weighted Filings [2] | | 423 | 543 | 457 | 341 | 366 | 262 | 84 | 3 |
| | Terminations | | 398 | 469 | 465 | 344 | 434 | 375 | 72 | 1 |
| | Trials Completed | | 11 | 12 | 14 | 10 | 10 | 7 | 78 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 13.6 | 14.4 | 16.9 | 18.9 | 17.0 | 90 | 5 |
| | | Civil [2] | 12.1 | 6.0 | 10.0 | 14.7 | 18.4 | 13.5 | 87 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 106 / 6.5 | 102 / 4.1 | 117 / 4.6 | 156 / 7.4 | 202 / 10.3 | 237 / 14.3 | 72 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 2.0 | 1.8 | 1.8 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 81.4 | 69.1 | 75.2 | 80.1 | 76.0 | 81.1 | | |
| | | Percent Not Selected or Challenged | 48.0 | 45.2 | 41.3 | 41.0 | 42.7 | 33.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 883 | 95 | 19 | 109 | 36 | 184 | 16 | 91 | 134 | 20 | 116 | 2 | 61 |
| Criminal [1] | 848 | 13 | 247 | 155 | 249 | 44 | 68 | 33 | 1 | 5 | 6 | 11 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,575 | 2,658 | 2,750 | 2,887 | 2,912 | 2,477 | | | |
| | Terminations | 2,605 | 2,584 | 2,778 | 2,881 | 2,943 | 2,675 | | | |
| | Pending | 3,027 | 3,106 | 3,088 | 3,085 | 3,048 | 2,849 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.8 | -6.8 | -9.9 | -14.2 | -14.9 | | | 83 | 6 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | | |
| | Vacant Judgeship Months [2] | 4.7 | 0.0 | 5.9 | 12.0 | 12.2 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 322 | 332 | 344 | 361 | 364 | 310 | | 78 | 5 |
| | Civil | 267 | 263 | 277 | 284 | 271 | 246 | | 70 | 5 |
| | Criminal Felony | 35 | 45 | 43 | 53 | 68 | 41 | | 83 | 6 |
| | Supervised Release Hearings | 19 | 24 | 23 | 24 | 26 | 23 | | 58 | 5 |
| | Pending Cases [2] | 378 | 388 | 386 | 386 | 381 | 356 | | 71 | 5 |
| | Weighted Filings [2] | 304 | 309 | 326 | 356 | 365 | 296 | | 75 | 5 |
| | Terminations | 326 | 323 | 347 | 360 | 368 | 334 | | 75 | 5 |
| | Trials Completed | 16 | 16 | 14 | 15 | 12 | 7 | | 78 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 16.3 | 16.8 | 14.0 | 11.9 | 12.5 | 13.0 | | 76 | 4 |
| | Civil [2] | 9.9 | 10.6 | 9.7 | 10.2 | 9.4 | 9.0 | | 41 | 4 |
| | From Filing to Trial [2] (Civil Only) | 41.5 | 38.7 | 35.1 | 37.9 | 30.6 | 39.5 | | 44 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 209 8.5 | 161 6.4 | 168 6.7 | 142 5.8 | 120 5.4 | 121 5.9 | | 38 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.7 | 1.5 | 1.7 | 1.6 | 1.5 | | | |
| | Jurors Avg. Present for Jury Selection | 62.1 | 50.6 | 61.2 | 62.4 | 67.4 | 66.9 | | | |
| | Percent Not Selected or Challenged | 14.8 | 19.1 | 20.7 | 15.4 | 28.4 | 9.0 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,969 | 160 | 85 | 426 | 30 | 13 | 127 | 227 | 209 | 47 | 418 | 7 | 220 |
| Criminal [1] | 325 | 1 | 175 | 7 | 55 | 37 | 8 | 13 | - | 5 | 9 | 5 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,426 | 2,345 | 2,202 | 2,289 | 2,322 | 2,310 | | |
| | | Terminations | 2,555 | 2,330 | 2,386 | 2,396 | 2,289 | 2,301 | | |
| | | Pending | 2,711 | 2,734 | 2,552 | 2,487 | 2,536 | 2,592 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.8 | -1.5 | 4.9 | 0.9 | -0.5 | | 32 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 4.7 | 5.9 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 485 | 469 | 440 | 458 | 464 | 462 | 49 | 4 |
| | | Civil | 379 | 354 | 340 | 340 | 348 | 375 | 34 | 4 |
| | | Criminal Felony | 62 | 72 | 60 | 77 | 83 | 58 | 62 | 3 |
| | | Supervised Release Hearings | 45 | 43 | 40 | 41 | 33 | 29 | 51 | 3 |
| | Pending Cases [2] | | 542 | 547 | 510 | 497 | 507 | 518 | 43 | 4 |
| | Weighted Filings [2] | | 363 | 366 | 328 | 339 | 372 | 355 | 62 | 4 |
| | Terminations | | 511 | 466 | 477 | 479 | 458 | 460 | 48 | 4 |
| | Trials Completed | | 17 | 15 | 17 | 15 | 11 | 7 | 78 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.4 | 12.5 | 10.9 | 12.3 | 10.4 | 8.3 | 25 | 1 |
| | | Civil [2] | 11.0 | 12.1 | 11.1 | 9.8 | 10.1 | 8.7 | 37 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 41.2 | 43.0 | 42.6 | 43.7 | 40.7 | 40.6 | 48 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 172 8.4 | 156 7.7 | 167 8.9 | 183 10.2 | 175 9.6 | 189 10.2 | 59 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.3 | 1.3 | 1.2 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 32.8 | 34.0 | 29.3 | 31.3 | 30.8 | 36.4 | | |
| | | Percent Not Selected or Challenged | 24.1 | 18.4 | 14.3 | 17.4 | 18.4 | 22.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,873 | 289 | 91 | 546 | 13 | 132 | 47 | 96 | 125 | 60 | 386 | 1 | 87 |
| Criminal [1] | 289 | 3 | 57 | 93 | 32 | 42 | 4 | 42 | - | 1 | 3 | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,681 | 8,805 | 8,799 | 8,938 | 8,759 | 7,550 | | |
| | | Terminations | 8,738 | 8,545 | 8,575 | 9,423 | 8,917 | 7,843 | | |
| | | Pending | 12,649 | 12,852 | 13,020 | 12,563 | 12,230 | 11,815 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -13.0 | -14.3 | -14.2 | -15.5 | -13.8 | | 81 | 5 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 28.1 | 23.9 | 35.0 | 48.0 | 49.7 | 40.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 579 | 587 | 587 | 596 | 584 | 503 | 39 | 2 |
| | | Civil | 500 | 501 | 505 | 505 | 504 | 435 | 20 | 2 |
| | | Criminal Felony | 49 | 57 | 49 | 51 | 50 | 43 | 80 | 4 |
| | | Supervised Release Hearings | 29 | 29 | 33 | 39 | 30 | 26 | 54 | 4 |
| | Pending Cases [2] | | 843 | 857 | 868 | 838 | 815 | 788 | 12 | 2 |
| | Weighted Filings [2] | | 562 | 547 | 521 | 543 | 549 | 483 | 28 | 3 |
| | Terminations | | 583 | 570 | 572 | 628 | 594 | 523 | 30 | 2 |
| | Trials Completed | | 17 | 15 | 17 | 15 | 10 | 12 | 51 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 21.9 | 23.2 | 19.7 | 21.6 | 21.1 | 20.1 | 93 | 6 |
| | | Civil [2] | 9.6 | 9.0 | 9.5 | 8.1 | 8.7 | 8.5 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.4 | 36.2 | 34.5 | 33.5 | 43.9 | 39.7 | 45 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,224 12.5 | 1,772 17.6 | 1,942 18.9 | 1,761 18.0 | 1,656 17.7 | 1,630 18.5 | 81 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 113.5 | 112.8 | 99.6 | 125.7 | 143.7 | 96.2 | | |
| | | Percent Not Selected or Challenged | 38.2 | 49.9 | 51.1 | 45.3 | 41.4 | 49.0 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,521 | 345 | 185 | 465 | 13 | 176 | 971 | 485 | 677 | 365 | 1,253 | 22 | 1,564 |
| Criminal [1] | 641 | 54 | 148 | 46 | 110 | 138 | 39 | 34 | 2 | 11 | 8 | 12 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 13,013 | 13,074 | 12,526 | 13,727 | 15,085 | 13,152 | | | |
| | | Terminations | 13,703 | 12,731 | 13,252 | 12,578 | 14,485 | 13,463 | | | |
| | | Pending | 18,069 | 18,341 | 17,030 | 18,152 | 18,709 | 18,354 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.1 | 0.6 | 5.0 | -4.2 | -12.8 | | | 75 | 3 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 11.0 | 16.0 | 38.8 | 66.2 | 54.6 | | | |
| **Actions per Judgeship** | **Filings** | Total | 465 | 467 | 447 | 490 | 539 | 470 | | 46 | 3 |
| | | Civil | 401 | 382 | 364 | 414 | 462 | 404 | | 25 | 3 |
| | | Criminal Felony | 43 | 58 | 52 | 49 | 47 | 43 | | 80 | 4 |
| | | Supervised Release Hearings | 21 | 27 | 31 | 28 | 29 | 23 | | 58 | 5 |
| | Pending Cases [2] | | 645 | 655 | 608 | 648 | 668 | 656 | | 20 | 3 |
| | Weighted Filings [2] | | 442 | 471 | 457 | 512 | 587 | 535 | | 22 | 2 |
| | Terminations | | 489 | 455 | 473 | 449 | 517 | 481 | | 41 | 3 |
| | Trials Completed | | 14 | 14 | 15 | 14 | 16 | 10 | | 62 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.3 | 14.5 | 13.1 | 14.3 | 14.1 | 15.2 | | 88 | 5 |
| | | Civil [2] | 8.9 | 7.9 | 8.4 | 6.4 | 6.5 | 6.4 | | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 30.0 | 25.1 | 31.4 | 31.4 | 30.4 | 31.3 | | 29 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,716 20.0 | 2,397 17.6 | 2,265 18.8 | 2,493 18.8 | 2,927 20.9 | 2,790 20.6 | | 86 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 2.0 | 2.2 | 2.0 | 1.7 | 1.9 | | | |
| | Jurors | Avg. Present for Jury Selection | 75.8 | 73.1 | 68.7 | 75.7 | 74.8 | 104.6 | | | |
| | | Percent Not Selected or Challenged | 55.1 | 55.7 | 48.6 | 51.6 | 52.8 | 66.7 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,305 | 453 | 313 | 1,006 | 23 | 88 | 1,050 | 1,262 | 917 | 1,046 | 3,401 | 33 | 1,713 |
| Criminal [1] | 1,211 | 3 | 487 | 44 | 166 | 337 | 61 | 23 | 3 | 5 | 19 | 12 | 51 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,072 | 2,857 | 2,876 | 3,529 | 3,812 | 3,449 | | |
| | | Terminations | 2,863 | 2,947 | 2,895 | 2,974 | 3,674 | 3,517 | | |
| | | Pending | 3,784 | 3,686 | 3,655 | 4,205 | 4,334 | 4,256 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.3 | 20.7 | 19.9 | -2.3 | -9.5 | | 60 | 2 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 9.6 | 15.8 | 12.0 | 12.0 | 12.0 | 5.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 768 | 714 | 719 | 882 | 953 | 862 | 8 | 1 |
| | | Civil | 498 | 464 | 490 | 626 | 670 | 647 | 6 | 1 |
| | | Criminal Felony | 129 | 98 | 95 | 114 | 118 | 104 | 26 | 1 |
| | | Supervised Release Hearings | 142 | 153 | 135 | 143 | 165 | 112 | 3 | 1 |
| | Pending Cases [2] | | 946 | 922 | 914 | 1,051 | 1,084 | 1,064 | 8 | 1 |
| | Weighted Filings [2] | | 530 | 480 | 470 | 569 | 629 | 612 | 14 | 1 |
| | Terminations | | 716 | 737 | 724 | 744 | 919 | 879 | 9 | 1 |
| | Trials Completed | | 10 | 10 | 14 | 14 | 15 | 10 | 62 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.7 | 16.4 | 18.1 | 12.4 | 14.5 | 9.5 | 42 | 2 |
| | | Civil [2] | 10.6 | 11.6 | 12.4 | 11.3 | 15.0 | 14.4 | 89 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 79.7 | 54.6 | 60.9 | 62.2 | 61.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 380 14.3 | 392 14.7 | 383 13.9 | 461 13.7 | 439 12.3 | 462 13.3 | 67 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 56.3 | 72.6 | 69.7 | 93.2 | 65.7 | 115.2 | | |
| | | Percent Not Selected or Challenged | 40.5 | 41.9 | 38.9 | 47.3 | 46.1 | 46.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,588 | 938 | 185 | 541 | 31 | 43 | 43 | 86 | 136 | 51 | 327 | 6 | 201 |
| Criminal [1] | 414 | 10 | 170 | 43 | 57 | 33 | 20 | 54 | 1 | 1 | 13 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 552 | 604 | 556 | 489 | 554 | 481 | U.S. | Circuit |
| | | Terminations | 525 | 549 | 633 | 473 | 511 | 544 | | |
| | | Pending | 584 | 640 | 557 | 554 | 593 | 538 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.9 | -20.4 | -13.5 | -1.6 | -13.2 | | 77 | 4 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 276 | 302 | 278 | 245 | 277 | 241 | 89 | 6 |
| | | Civil | 149 | 152 | 134 | 124 | 122 | 116 | 89 | 6 |
| | | Criminal Felony | 96 | 108 | 99 | 79 | 108 | 72 | 43 | 2 |
| | | Supervised Release Hearings | 32 | 42 | 46 | 42 | 48 | 53 | 23 | 2 |
| | Pending Cases [2] | | 292 | 320 | 279 | 277 | 297 | 269 | 88 | 6 |
| | Weighted Filings [2] | | 267 | 289 | 260 | 211 | 271 | 221 | 89 | 6 |
| | Terminations | | 263 | 275 | 317 | 237 | 256 | 272 | 84 | 6 |
| | Trials Completed | | 19 | 21 | 26 | 23 | 23 | 20 | 18 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 10.7 | 11.0 | 14.0 | 12.9 | 11.7 | 65 | 3 |
| | | Civil [2] | 10.9 | 8.9 | 11.0 | 9.7 | 10.0 | 10.0 | 57 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 / 8.1 | 26 / 7.5 | 29 / 10.3 | 35 / 11.9 | 38 / 12.0 | 36 / 12.5 | 65 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.0 | 76.4 | 102.6 | 44.9 | 122.8 | 47.8 | | |
| | | Percent Not Selected or Challenged | 29.5 | 49.0 | 75.5 | 39.1 | 76.7 | 36.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 232 | 33 | 6 | 35 | 1 | 13 | 8 | 26 | 33 | 4 | 55 | 1 | 17 |
| Criminal [1] | 144 | 3 | 88 | 8 | 20 | 8 | 4 | 7 | 1 | 1 | 1 | 3 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,522 | 1,466 | 1,867 | 2,174 | 2,551 | 2,218 | | | |
| | Terminations | 2,143 | 1,697 | 1,611 | 2,037 | 2,244 | 2,370 | | | |
| | Pending | 2,090 | 1,856 | 2,112 | 2,250 | 2,558 | 2,445 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 45.7 | 51.3 | 18.8 | 2.0 | -13.1 | | | 76 | 5 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 6.8 | 24.0 | 2.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 381 | 367 | 467 | 544 | 638 | 555 | | 24 | 2 |
| | Civil | 358 | 334 | 441 | 518 | 600 | 529 | | 14 | 2 |
| | Criminal Felony | 15 | 27 | 20 | 21 | 31 | 23 | | 92 | 6 |
| | Supervised Release Hearings | 8 | 6 | 5 | 5 | 7 | 4 | | 90 | 5 |
| | Pending Cases ² | 523 | 464 | 528 | 563 | 640 | 611 | | 23 | 4 |
| | Weighted Filings ² | 604 | 526 | 652 | 870 | 1,093 | 971 | | 2 | 1 |
| | Terminations | 536 | 424 | 403 | 509 | 561 | 593 | | 20 | 2 |
| | Trials Completed | 20 | 13 | 15 | 13 | 16 | 23 | | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.0 | 12.9 | 12.0 | 12.0 | 9.7 | 6.7 | | 13 | 1 |
| | Civil ² | 10.8 | 12.5 | 8.2 | 5.4 | 5.4 | 5.7 | | 8 | 2 |
| | From Filing to Trial ² (Civil Only) | 34.1 | 24.2 | 25.7 | 26.5 | 32.5 | 29.3 | | 22 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 287 14.8 | 223 13.3 | 228 11.7 | 204 9.9 | 230 9.6 | 285 12.4 | | 64 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.2 | 1.2 | 1.1 | 1.0 | | | |
| | Jurors Avg. Present for Jury Selection | 61.8 | 44.0 | 51.2 | 98.9 | 43.2 | 43.5 | | | |
| | Percent Not Selected or Challenged | 42.8 | 30.1 | 38.6 | 47.6 | 24.2 | 31.0 | | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,114 | 22 | 75 | 167 | 1 | 3 | 19 | 201 | 46 | 884 | 90 | 8 | 598 |
| Criminal ¹ | 90 | 1 | 23 | 36 | 15 | 7 | - | 3 | - | - | 3 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,435 | 9,609 | 13,140 | 22,554 | 25,179 | 19,232 | | |
| | | Terminations | 9,684 | 9,641 | 11,187 | 10,227 | 14,108 | 12,217 | | |
| | | Pending | 10,041 | 9,960 | 11,911 | 24,750 | 35,832 | 42,746 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 84.3 | 100.1 | 46.4 | -14.7 | -23.6 | | 90 | 6 |
| | | Number of Judgeships | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | | Vacant Judgeship Months [2] | 17.9 | 42.9 | 49.0 | 36.5 | 57.3 | 72.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 614 | 565 | 773 | 1,327 | 1,481 | 1,131 | 3 | 1 |
| | | Civil | 565 | 522 | 734 | 1,280 | 1,422 | 1,069 | 3 | 1 |
| | | Criminal Felony | 38 | 31 | 27 | 36 | 48 | 53 | 69 | 4 |
| | | Supervised Release Hearings | 11 | 12 | 13 | 10 | 11 | 10 | 85 | 3 |
| | Pending Cases [2] | | 591 | 586 | 701 | 1,456 | 2,108 | 2,514 | 3 | 1 |
| | Weighted Filings [2] | | 607 | 511 | 571 | 987 | 1,031 | 780 | 6 | 2 |
| | Terminations | | 570 | 567 | 658 | 602 | 830 | 719 | 14 | 1 |
| | Trials Completed | | 8 | 12 | 8 | 6 | 8 | 5 | 93 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 13.8 | 13.3 | 8.8 | 8.2 | 8.5 | 27 | 2 |
| | | Civil [2] | 7.8 | 8.0 | 7.1 | 7.5 | 5.0 | 9.8 | 53 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 41.5 | 47.8 | 35.8 | 54.4 | 47.9 | 39.4 | 43 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 565 / 6.2 | 562 / 6.2 | 663 / 5.9 | 1,199 / 5.0 | 1,026 / 2.9 | 1,912 / 4.6 | 24 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 56.0 | 77.1 | 89.9 | 126.8 | 104.8 | 99.4 | | |
| | | Percent Not Selected or Challenged | 42.5 | 38.3 | 38.8 | 39.7 | 37.4 | 43.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 18,172 | 337 | 10,356 | 1,377 | 12 | 76 | 622 | 834 | 1,137 | 330 | 1,207 | 27 | 1,857 |
| Criminal [1] | 885 | 27 | 364 | 58 | 150 | 181 | 27 | 17 | 1 | 12 | 6 | 13 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,596 | 9,527 | 8,522 | 7,549 | 8,069 | 8,049 | | |
| | | Terminations | 13,333 | 9,953 | 8,910 | 8,010 | 7,500 | 6,651 | | |
| | | Pending | 8,592 | 8,140 | 7,738 | 7,284 | 7,891 | 9,303 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.0 | -15.5 | -5.6 | 6.6 | -0.2 | | 30 | 2 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 41.5 | 29.6 | 38.9 | 57.0 | 67.9 | 36.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 482 | 433 | 387 | 343 | 367 | 366 | 72 | 4 |
| | | Civil | 431 | 389 | 342 | 300 | 320 | 335 | 48 | 4 |
| | | Criminal Felony | 33 | 29 | 30 | 28 | 35 | 24 | 91 | 5 |
| | | Supervised Release Hearings | 18 | 15 | 15 | 15 | 12 | 7 | 87 | 4 |
| | Pending Cases [2] | | 391 | 370 | 352 | 331 | 359 | 423 | 55 | 5 |
| | Weighted Filings [2] | | 351 | 321 | 318 | 301 | 309 | 312 | 73 | 5 |
| | Terminations | | 606 | 452 | 405 | 364 | 341 | 302 | 81 | 5 |
| | Trials Completed | | 13 | 11 | 9 | 9 | 7 | 6 | 85 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.5 | 14.1 | 15.3 | 13.7 | 16.3 | 13.0 | 76 | 4 |
| | | Civil [2] | 5.5 | 5.5 | 5.3 | 6.0 | 5.8 | 5.8 | 9 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 18.6 | 21.3 | 19.2 | 21.5 | 18.4 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,331 18.6 | 1,441 21.4 | 1,401 22.1 | 1,042 17.4 | 1,532 23.6 | 1,535 19.3 | 83 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 61.3 | 70.0 | 61.8 | 62.2 | 59.6 | 56.5 | | |
| | | Percent Not Selected or Challenged | 30.2 | 41.1 | 44.6 | 45.3 | 42.3 | 39.8 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,371 | 357 | 1,432 | 1,180 | 3 | 106 | 430 | 906 | 754 | 119 | 1,355 | 24 | 705 |
| Criminal [1] | 516 | - | 153 | 64 | 70 | 122 | 40 | 27 | 4 | 11 | 3 | 6 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,126 | 3,319 | 3,001 | 3,306 | 2,939 | 2,816 | | |
| | | Terminations | 3,169 | 2,928 | 2,915 | 3,040 | 3,161 | 2,942 | | |
| | | Pending | 3,310 | 3,696 | 3,771 | 4,041 | 3,818 | 3,689 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.9 | -15.2 | -6.2 | -14.8 | -4.2 | | 51 | 4 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 8.6 | 4.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 521 | 553 | 500 | 551 | 490 | 469 | 47 | 3 |
| | | Civil | 436 | 444 | 402 | 442 | 388 | 390 | 30 | 3 |
| | | Criminal Felony | 70 | 94 | 82 | 91 | 81 | 66 | 54 | 1 |
| | | Supervised Release Hearings | 16 | 16 | 16 | 19 | 22 | 13 | 79 | 1 |
| | Pending Cases [2] | | 552 | 616 | 629 | 674 | 636 | 615 | 22 | 3 |
| | Weighted Filings [2] | | 458 | 496 | 458 | 484 | 432 | 411 | 46 | 3 |
| | Terminations | | 528 | 488 | 486 | 507 | 527 | 490 | 36 | 3 |
| | Trials Completed | | 22 | 21 | 23 | 31 | 22 | 16 | 32 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 12.5 | 12.7 | 14.6 | 15.1 | 18.0 | 92 | 6 |
| | | Civil [2] | 9.6 | 9.0 | 9.3 | 10.1 | 10.3 | 11.1 | 73 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 33.2 | 28.8 | 36.7 | 34.4 | 36.1 | 36.9 | 40 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 193 7.4 | 237 8.6 | 250 9.2 | 242 8.3 | 280 10.2 | 284 10.7 | 61 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.7 | 1.4 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 34.2 | 47.3 | 63.8 | 47.1 | 46.1 | 51.7 | | |
| | | Percent Not Selected or Challenged | 31.9 | 38.7 | 50.9 | 33.8 | 36.9 | 41.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,341 | 208 | 85 | 893 | 6 | 41 | 86 | 178 | 179 | 20 | 488 | - | 157 |
| Criminal [1] | 395 | - | 172 | 61 | 37 | 49 | 17 | 15 | 6 | 6 | 3 | 10 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,307 | 3,286 | 3,241 | 3,327 | 3,441 | 3,574 | | |
| | | Terminations | 3,403 | 3,056 | 3,330 | 3,148 | 3,350 | 3,293 | | |
| | | Pending | 2,616 | 2,842 | 2,745 | 2,920 | 3,003 | 3,280 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.1 | 8.8 | 10.3 | 7.4 | 3.9 | | 18 | 1 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 36.0 | 36.9 | 48.0 | 61.0 | 59.4 | 32.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 331 | 329 | 324 | 333 | 344 | 357 | 74 | 5 |
| | | Civil | 259 | 272 | 264 | 256 | 264 | 288 | 57 | 5 |
| | | Criminal Felony | 57 | 43 | 46 | 59 | 64 | 56 | 67 | 3 |
| | | Supervised Release Hearings | 15 | 14 | 13 | 18 | 16 | 13 | 79 | 1 |
| | Pending Cases [2] | | 262 | 284 | 275 | 292 | 300 | 328 | 81 | 6 |
| | Weighted Filings [2] | | 303 | 281 | 296 | 310 | 308 | 329 | 70 | 4 |
| | Terminations | | 340 | 306 | 333 | 315 | 335 | 329 | 76 | 4 |
| | Trials Completed | | 20 | 22 | 16 | 20 | 21 | 21 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.8 | 12.7 | 15.5 | 16.0 | 15.1 | 14.7 | 83 | 5 |
| | | Civil [2] | 6.7 | 6.3 | 6.1 | 5.8 | 6.7 | 5.6 | 7 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 35.1 | 31.4 | 31.5 | 32.6 | 32.6 | 31.9 | 32 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 80 4.3 | 75 3.6 | 72 3.6 | 70 3.4 | 91 4.7 | 68 3.2 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.3 | 1.3 | 1.5 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.8 | 48.3 | 48.8 | 43.0 | 62.8 | 49.5 | | |
| | | Percent Not Selected or Challenged | 36.8 | 36.8 | 39.8 | 34.8 | 46.5 | 39.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,883 | 194 | 68 | 801 | 18 | 37 | 208 | 262 | 194 | 57 | 764 | 5 | 275 |
| Criminal [1] | 558 | 3 | 299 | 8 | 81 | 61 | 24 | 37 | 2 | 17 | 2 | 3 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 329 | 335 | 339 | 218 | 315 | 306 | | |
| | Terminations | | 324 | 307 | 281 | 214 | 300 | 283 | | |
| | Pending | | 1,224 | 1,255 | 1,320 | 1,315 | 1,321 | 1,348 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -7.0 | -8.7 | -9.7 | 40.4 | -2.9 | | 47 | 3 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 165 | 168 | 170 | 109 | 158 | 153 | 92 | 6 |
| | | Civil | 118 | 101 | 83 | 70 | 94 | 93 | 91 | 6 |
| | | Criminal Felony | 37 | 60 | 78 | 35 | 59 | 58 | 62 | 2 |
| | | Supervised Release Hearings | 11 | 7 | 9 | 5 | 5 | 3 | 91 | 6 |
| | Pending Cases [2] | | 612 | 628 | 660 | 658 | 661 | 674 | 18 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 162 | 154 | 141 | 107 | 150 | 142 | 92 | 6 |
| | Trials Completed | | 21 | 26 | 28 | 33 | 38 | 28 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 8.1 | 6.2 | 7.6 | 13.7 | 12.0 | 66 | 3 |
| | | Civil [2] | 13.9 | 16.6 | 19.1 | 17.4 | 13.5 | 16.0 | 90 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 121 27.7 | 117 26.7 | 127 29.0 | 140 33.4 | 169 37.9 | 168 36.9 | 92 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.7 | 1.9 | 1.2 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 64.4 | 64.0 | 74.8 | 104.9 | 52.5 | 39.2 | | |
| | | Percent Not Selected or Challenged | 28.6 | 36.5 | 30.4 | 50.3 | 29.4 | 17.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 185 | - | 2 | 12 | 2 | 34 | 8 | 59 | 38 | - | 8 | 1 | 21 |
| Criminal [1] | 115 | 5 | 38 | 21 | 20 | 4 | 3 | 6 | - | 1 | 1 | 2 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,865 | 5,604 | 4,749 | 5,205 | 5,071 | 4,428 | | |
| | Terminations | | 5,071 | 4,979 | 4,903 | 4,775 | 4,632 | 4,165 | | |
| | Pending | | 4,370 | 4,893 | 4,720 | 5,160 | 5,601 | 5,886 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.0 | -21.0 | -6.8 | -14.9 | -12.7 | | 72 | 8 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 8.9 | 16.9 | 24.0 | 24.0 | 12.0 | 2.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 487 | 560 | 475 | 521 | 507 | 443 | 54 | 4 |
| | | Civil | 394 | 468 | 359 | 411 | 402 | 376 | 32 | 3 |
| | | Criminal Felony | 75 | 71 | 90 | 85 | 80 | 49 | 73 | 9 |
| | | Supervised Release Hearings | 18 | 22 | 27 | 25 | 25 | 18 | 66 | 9 |
| | Pending Cases [2] | | 437 | 489 | 472 | 516 | 560 | 589 | 28 | 2 |
| | Weighted Filings [2] | | 463 | 479 | 441 | 491 | 479 | 381 | 54 | 5 |
| | Terminations | | 507 | 498 | 490 | 478 | 463 | 417 | 62 | 8 |
| | Trials Completed | | 17 | 18 | 17 | 19 | 17 | 13 | 48 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.0 | 11.6 | 11.7 | 11.6 | 12.9 | 12.2 | 71 | 9 |
| | | Civil [2] | 7.6 | 7.0 | 8.3 | 7.8 | 7.8 | 8.6 | 34 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.7 | 29.4 | 30.6 | 31.5 | 33.2 | 28.0 | 19 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 148 4.6 | 156 4.1 | 184 5.2 | 195 5.0 | 433 9.9 | 467 9.8 | 56 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.7 | 1.5 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 50.6 | 46.4 | 53.7 | 43.2 | 48.2 | 51.1 | | |
| | | Percent Not Selected or Challenged | 30.1 | 29.8 | 31.7 | 24.6 | 31.1 | 32.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,761 | 308 | 300 | 1,035 | 27 | 72 | 263 | 342 | 397 | 70 | 489 | 7 | 451 |
| Criminal [1] | 491 | 24 | 156 | 34 | 104 | 59 | 48 | 24 | 4 | 15 | 5 | 8 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,727 | 3,267 | 2,674 | 2,770 | 3,016 | 3,197 | | |
| | Terminations | 2,835 | 2,603 | 2,701 | 2,643 | 2,895 | 2,885 | | |
| | Pending | 2,639 | 3,034 | 2,976 | 3,121 | 3,230 | 3,494 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 17.2 | -2.1 | 19.6 | 15.4 | 6.0 | | 13 | 2 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 5.1 | | |
| **Actions per Judgeship** | **Filings** Total | 682 | 817 | 669 | 693 | 754 | 799 | 10 | 1 |
| | Civil | 490 | 608 | 457 | 417 | 440 | 491 | 15 | 1 |
| | Criminal Felony | 149 | 157 | 153 | 204 | 240 | 246 | 6 | 1 |
| | Supervised Release Hearings | 43 | 52 | 59 | 71 | 75 | 63 | 19 | 4 |
| | Pending Cases [2] | 660 | 759 | 744 | 780 | 808 | 874 | 10 | 1 |
| | Weighted Filings [2] | 585 | 639 | 549 | 613 | 695 | 694 | 8 | 1 |
| | Terminations | 709 | 651 | 675 | 661 | 724 | 721 | 13 | 2 |
| | Trials Completed | 40 | 32 | 40 | 38 | 39 | 30 | 8 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.3 | 8.3 | 9.5 | 9.2 | 9.4 | 10.7 | 54 | 7 |
| | Civil [2] | 7.9 | 9.2 | 9.1 | 10.3 | 9.9 | 8.7 | 37 | 3 |
| | From Filing to Trial [2] (Civil Only) | 22.2 | 32.2 | 32.3 | 40.6 | 37.2 | 51.3 | 50 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 313 16.3 | 49 2.2 | 56 2.6 | 92 4.3 | 394 19.4 | 301 14.2 | 70 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 26.3 | 40.4 | 31.6 | 36.3 | 37.3 | 35.0 | | |
| | Percent Not Selected or Challenged | 17.4 | 39.8 | 18.7 | 26.0 | 24.9 | 29.9 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,962 | 213 | 54 | 1,018 | 18 | 25 | 50 | 184 | 89 | 30 | 171 | - | 110 |
| Criminal [1] | 982 | 62 | 330 | 93 | 324 | 51 | 41 | 37 | - | 11 | 9 | 7 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,801 | 2,058 | 1,860 | 1,828 | 2,018 | 1,970 | | |
| | | Terminations | 1,981 | 1,983 | 1,918 | 1,882 | 1,923 | 2,070 | | |
| | | Pending | 1,756 | 1,825 | 1,778 | 1,739 | 1,814 | 1,673 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.4 | -4.3 | 5.9 | 7.8 | -2.4 | | 44 | 4 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 450 | 515 | 465 | 457 | 505 | 493 | 40 | 3 |
| | | Civil | 266 | 375 | 296 | 285 | 283 | 307 | 52 | 5 |
| | | Criminal Felony | 149 | 101 | 129 | 116 | 145 | 121 | 20 | 3 |
| | | Supervised Release Hearings | 36 | 38 | 41 | 57 | 77 | 64 | 17 | 3 |
| | | Pending Cases [2] | 439 | 456 | 445 | 435 | 454 | 418 | 57 | 5 |
| | | Weighted Filings [2] | 428 | 402 | 418 | 390 | 418 | 410 | 47 | 2 |
| | | Terminations | 495 | 496 | 480 | 471 | 481 | 518 | 32 | 3 |
| | | Trials Completed | 16 | 14 | 13 | 21 | 27 | 19 | 23 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.1 | 7.0 | 6.3 | 6.7 | 7.1 | 6.6 | 12 | 2 |
| | | Civil [2] | 11.6 | 10.5 | 9.7 | 9.3 | 11.1 | 9.4 | 49 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 157 / 12.7 | 121 / 8.7 | 82 / 6.4 | 83 / 6.7 | 166 / 13.6 | 112 / 9.7 | 54 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.1 | 49.9 | 48.7 | 43.8 | 41.6 | 39.1 | | |
| | | Percent Not Selected or Challenged | 24.2 | 48.5 | 43.7 | 46.6 | 28.6 | 22.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,228 | 123 | 48 | 572 | 15 | 9 | 42 | 107 | 44 | 29 | 155 | 4 | 80 |
| Criminal [1] | 484 | 13 | 141 | 26 | 226 | 27 | 22 | 21 | - | 1 | 2 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,942 | 2,309 | 2,214 | 2,204 | 2,063 | 2,190 | | |
| | | Terminations | 2,197 | 2,212 | 2,119 | 2,220 | 2,068 | 2,158 | | |
| | | Pending | 1,676 | 1,780 | 1,871 | 1,839 | 1,828 | 1,877 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.8 | -5.2 | -1.1 | -0.6 | 6.2 | | 12 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 9.9 | 10.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 388 | 462 | 443 | 441 | 413 | 438 | 55 | 5 |
| | | Civil | 217 | 285 | 247 | 249 | 232 | 238 | 72 | 8 |
| | | Criminal Felony | 113 | 120 | 138 | 122 | 113 | 134 | 18 | 2 |
| | | Supervised Release Hearings | 58 | 57 | 57 | 70 | 67 | 66 | 14 | 1 |
| | Pending Cases [2] | | 335 | 356 | 374 | 368 | 366 | 375 | 67 | 7 |
| | Weighted Filings [2] | | 360 | 383 | 438 | 401 | 362 | 399 | 51 | 4 |
| | Terminations | | 439 | 442 | 424 | 444 | 414 | 432 | 55 | 7 |
| | Trials Completed | | 17 | 14 | 15 | 17 | 16 | 11 | 57 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.6 | 11.4 | 9.7 | 9.0 | 10.2 | 10.5 | 52 | 6 |
| | | Civil [2] | 8.5 | 9.2 | 8.7 | 8.7 | 9.1 | 8.7 | 37 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | 19.2 | 17.9 | 19.3 | 21.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 3.9 | 39 3.3 | 45 3.7 | 54 4.5 | 127 10.9 | 74 6.3 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.5 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 34.2 | 28.7 | 29.1 | 42.1 | 30.9 | 39.4 | | |
| | | Percent Not Selected or Challenged | 22.1 | 29.7 | 20.5 | 40.3 | 26.5 | 40.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,191 | 222 | 37 | 229 | 13 | 18 | 73 | 168 | 60 | 39 | 226 | 1 | 105 |
| Criminal [1] | 669 | 21 | 218 | 86 | 200 | 49 | 24 | 47 | 2 | 1 | 6 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,992 | 6,022 | 4,699 | 5,028 | 4,935 | 5,061 | | |
| | | Terminations | 4,632 | 4,816 | 7,628 | 4,768 | 5,180 | 4,465 | | |
| | | Pending | 6,630 | 7,813 | 4,900 | 5,167 | 4,937 | 5,568 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.5 | -16.0 | 7.7 | 0.7 | 2.6 | | 23 | 3 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 19.4 | 24.0 | 24.0 | 28.5 | 0.0 | 17.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 599 | 602 | 470 | 503 | 494 | 506 | 36 | 2 |
| | | Civil | 488 | 488 | 338 | 354 | 364 | 421 | 23 | 2 |
| | | Criminal Felony | 85 | 86 | 98 | 113 | 97 | 53 | 69 | 8 |
| | | Supervised Release Hearings | 26 | 28 | 34 | 36 | 33 | 32 | 48 | 6 |
| | Pending Cases [2] | | 663 | 781 | 490 | 517 | 494 | 557 | 33 | 4 |
| | Weighted Filings [2] | | 493 | 493 | 422 | 457 | 424 | 401 | 50 | 3 |
| | Terminations | | 463 | 482 | 763 | 477 | 518 | 447 | 52 | 5 |
| | Trials Completed | | 15 | 13 | 15 | 15 | 18 | 12 | 51 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 10.2 | 11.9 | 11.8 | 12.4 | 10.8 | 55 | 8 |
| | | Civil [2] | 9.3 | 8.4 | 17.4 | 8.7 | 9.9 | 9.9 | 56 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 30.7 | 25.7 | 21.6 | 27.5 | 20.6 | 9 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 329 5.9 | 353 5.3 | 406 11.5 | 423 11.6 | 514 14.2 | 445 10.0 | 58 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.6 | 1.5 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 50.3 | 55.1 | 66.4 | 51.5 | 50.1 | 68.6 | | |
| | | Percent Not Selected or Challenged | 18.6 | 24.2 | 35.6 | 37.9 | 40.6 | 45.4 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,214 | 493 | 746 | 1,190 | 18 | 69 | 231 | 389 | 462 | 36 | 372 | 2 | 206 |
| Criminal [1] | 528 | 3 | 169 | 113 | 120 | 44 | 1 | 18 | 3 | 15 | 7 | 1 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,915 | 5,085 | 4,776 | 4,799 | 4,884 | 4,319 | | | |
| | Terminations | 4,570 | 4,803 | 4,752 | 4,706 | 4,828 | 4,048 | | | |
| | Pending | 3,230 | 3,486 | 3,543 | 3,631 | 3,359 | 3,636 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -12.1 | -15.1 | -9.6 | -10.0 | -11.6 | | | 69 | 6 |
| | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 9.9 | 23.3 | 16.4 | | | |
| **Actions per Judgeship** | **Filings** Total | 447 | 462 | 434 | 436 | 444 | 393 | | 68 | 7 |
| | Civil | 318 | 335 | 311 | 305 | 312 | 292 | | 55 | 6 |
| | Criminal Felony | 85 | 84 | 81 | 87 | 91 | 66 | | 54 | 6 |
| | Supervised Release Hearings | 44 | 43 | 42 | 44 | 41 | 35 | | 44 | 5 |
| | Pending Cases [2] | 294 | 317 | 322 | 330 | 305 | 331 | | 79 | 9 |
| | Weighted Filings [2] | 426 | 399 | 392 | 406 | 398 | 342 | | 66 | 7 |
| | Terminations | 415 | 437 | 432 | 428 | 439 | 368 | | 73 | 9 |
| | Trials Completed | 22 | 21 | 21 | 23 | 23 | 17 | | 31 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 5.3 | 5.5 | 5.9 | 5.4 | 5.2 | 5.8 | | 9 | 1 |
| | Civil [2] | 5.3 | 5.2 | 5.3 | 5.2 | 5.8 | 5.8 | | 9 | 1 |
| | From Filing to Trial [2] (Civil Only) | 10.7 | 11.1 | 10.0 | 12.8 | 11.8 | 12.5 | | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 62 / 2.6 | 91 / 3.5 | 348 / 13.5 | 431 / 16.3 | 131 / 5.7 | 91 / 3.6 | | 16 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors — Avg. Present for Jury Selection | 52.5 | 34.3 | 50.2 | 52.0 | 57.1 | 54.2 | | | |
| | Percent Not Selected or Challenged | 39.9 | 41.0 | 39.3 | 36.4 | 43.8 | 41.4 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,210 | 124 | 75 | 1,186 | 4 | 40 | 140 | 344 | 277 | 111 | 449 | 4 | 456 |
| Criminal [1] | 728 | 4 | 289 | 98 | 118 | 97 | 13 | 59 | - | 14 | 4 | 16 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | Numerical Standing Within |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,675 | 1,826 | 1,628 | 1,613 | 1,946 | 1,747 | | |
| | | Terminations | 1,766 | 1,591 | 1,757 | 1,641 | 1,586 | 1,732 | | |
| | | Pending | 1,220 | 1,396 | 1,277 | 1,268 | 1,636 | 1,647 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.3 | -4.3 | 7.3 | 8.3 | -10.2 | | 62 | 5 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 11.0 | 0.0 | 0.0 | 6.6 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 419 | 457 | 407 | 403 | 487 | 437 | 56 | 6 |
| | | Civil | 296 | 345 | 302 | 298 | 342 | 329 | 50 | 4 |
| | | Criminal Felony | 84 | 75 | 71 | 59 | 101 | 78 | 38 | 4 |
| | | Supervised Release Hearings | 40 | 36 | 35 | 46 | 43 | 30 | 50 | 7 |
| | Pending Cases [2] | | 305 | 349 | 319 | 317 | 409 | 412 | 59 | 6 |
| | Weighted Filings [2] | | 355 | 355 | 346 | 337 | 406 | 347 | 64 | 6 |
| | Terminations | | 442 | 398 | 439 | 410 | 397 | 433 | 54 | 6 |
| | Trials Completed | | 33 | 41 | 39 | 43 | 44 | 35 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 9.1 | 9.9 | 8.9 | 8.1 | 9.6 | 44 | 5 |
| | | Civil [2] | 10.1 | 9.7 | 9.1 | 9.0 | 11.0 | 11.5 | 76 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 19.2 | 15.8 | 20.3 | 20.3 | 19.4 | 28.0 | 19 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17 / 2.3 | 21 / 2.1 | 20 / 2.1 | 20 / 2.1 | 35 / 3.0 | 34 / 3.0 | 8 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.8 | 1.8 | 1.7 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 39.6 | 42.8 | 38.6 | 39.8 | 34.9 | 45.8 | | |
| | | Percent Not Selected or Challenged | 20.0 | 23.8 | 18.1 | 17.0 | 10.1 | 21.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,315 | 143 | 50 | 687 | 10 | 18 | 42 | 71 | 92 | 10 | 127 | - | 65 |
| Criminal [1] | 308 | 1 | 110 | 60 | 69 | 23 | 5 | 10 | 1 | 10 | 4 | 1 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,315 | 1,273 | 1,323 | 1,426 | 1,469 | 1,175 | | |
| | | Terminations | 1,379 | 1,291 | 1,225 | 1,297 | 1,332 | 1,357 | | |
| | | Pending | 940 | 926 | 1,012 | 1,136 | 1,267 | 1,081 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.6 | -7.7 | -11.2 | -17.6 | -20.0 | | 89 | 9 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 10.6 | 3.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 438 | 424 | 441 | 475 | 490 | 392 | 69 | 8 |
| | | Civil | 225 | 261 | 242 | 254 | 293 | 257 | 65 | 7 |
| | | Criminal Felony | 143 | 86 | 111 | 113 | 124 | 68 | 53 | 5 |
| | | Supervised Release Hearings | 70 | 77 | 88 | 108 | 72 | 66 | 14 | 1 |
| | Pending Cases [2] | | 313 | 309 | 337 | 379 | 422 | 360 | 69 | 8 |
| | Weighted Filings [2] | | 395 | 318 | 366 | 380 | 422 | 303 | 74 | 8 |
| | Terminations | | 460 | 430 | 408 | 432 | 444 | 452 | 50 | 4 |
| | Trials Completed | | 15 | 15 | 15 | 19 | 14 | 16 | 32 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 7.2 | 6.7 | 6.9 | 8.0 | 9.4 | 39 | 4 |
| | | Civil [2] | 11.9 | 8.9 | 9.9 | 10.3 | 11.2 | 10.1 | 59 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 17.0 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 10 | 9 | 22 | 33 | 43 | 25 | 13 | 2 |
| | | | 1.8 | 1.3 | 3.2 | 4.2 | 5.0 | 3.4 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.3 | 1.6 | 1.6 | 1.9 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 38.3 | 62.1 | 49.5 | 59.4 | 67.0 | | |
| | | Percent Not Selected or Challenged | 36.3 | 17.3 | 34.0 | 25.9 | 36.7 | 41.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 771 | 16 | 19 | 408 | - | 20 | 26 | 89 | 60 | 15 | 47 | - | 71 |
| Criminal [1] | 204 | 1 | 102 | 12 | 37 | 18 | 6 | 17 | - | 3 | 3 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 21,115 | 13,996 | 10,995 | 2,809 | 1,532 | 1,349 | | |
| | | Terminations | 11,668 | 9,023 | 35,400 | 3,877 | 66,116 | 5,051 | | |
| | | Pending | 72,541 | 77,612 | 53,092 | 71,302 | 6,629 | 2,916 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | -93.6 | -90.4 | -87.7 | -52.0 | -11.9 | 71 | 7 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 7.9 | 3.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 4,223 | 2,799 | 2,199 | 562 | 306 | 270 | 85 | 9 |
| | | Civil | 4,140 | 2,718 | 2,103 | 461 | 195 | 186 | 82 | 9 |
| | | Criminal Felony | 55 | 50 | 56 | 62 | 71 | 57 | 65 | 7 |
| | | Supervised Release Hearings | 29 | 31 | 40 | 38 | 40 | 27 | 52 | 8 |
| | Pending Cases [2] | | 14,508 | 15,522 | 10,618 | 14,260 | 1,326 | 583 | 29 | 3 |
| | Weighted Filings [2] | | 2,993 | 1,935 | 1,534 | 433 | 263 | 234 | 87 | 9 |
| | Terminations | | 2,334 | 1,805 | 7,080 | 775 | 13,223 | 1,010 | 6 | 1 |
| | Trials Completed | | 15 | 8 | 9 | 10 | 13 | 15 | 38 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 6.3 | 6.1 | 6.9 | 7.8 | 8.3 | 25 | 3 |
| | | Civil [2] | 15.4 | 25.3 | 34.2 | 36.1 | 53.1 | 61.5 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 21.8 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,139 4.3 | 20,542 26.5 | 25,950 49.1 | 48,986 69.0 | 4,713 75.0 | 1,637 62.5 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 94.5 | 28.4 | 40.7 | 40.5 | 47.5 | | |
| | | Percent Not Selected or Challenged | 0.8 | 58.6 | 5.6 | 24.8 | 9.9 | 16.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 930 | 89 | 53 | 339 | 9 | 27 | 49 | 86 | 124 | 3 | 92 | - | 59 |
| Criminal [1] | 281 | - | 139 | 17 | 69 | 19 | - | 19 | - | 4 | 3 | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,029 | 16,475 | 11,796 | 17,891 | 19,230 | 5,089 | | |
| | Terminations | | 3,699 | 4,392 | 4,850 | 5,623 | 7,862 | 15,858 | | |
| | Pending | | 6,876 | 18,986 | 26,235 | 38,479 | 49,809 | 39,039 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 26.3 | -69.1 | -56.9 | -71.6 | -73.5 | | 94 | 9 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 22.2 | 25.7 | 24.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 336 | 1,373 | 983 | 1,491 | 1,603 | 424 | 61 | 6 |
| | | Civil | 289 | 1,337 | 954 | 1,454 | 1,567 | 398 | 27 | 2 |
| | | Criminal Felony | 41 | 28 | 23 | 27 | 26 | 20 | 93 | 9 |
| | | Supervised Release Hearings | 6 | 7 | 7 | 11 | 9 | 6 | 88 | 8 |
| | Pending Cases [2] | | 573 | 1,582 | 2,186 | 3,207 | 4,151 | 3,253 | 2 | 1 |
| | Weighted Filings [2] | | 279 | 1,152 | 775 | 1,258 | 1,279 | 346 | 65 | 6 |
| | Terminations | | 308 | 366 | 404 | 469 | 655 | 1,322 | 3 | 1 |
| | Trials Completed | | 8 | 9 | 9 | 8 | 7 | 7 | 78 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 13.3 | 16.0 | 16.2 | 12.4 | 13.6 | 80 | 9 |
| | | Civil [2] | 10.6 | 8.5 | 5.9 | 4.5 | 11.0 | 22.9 | 92 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 15.6 | 18.1 | 19.5 | 17.5 | 21.3 | 17.7 | 4 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,044 16.5 | 2,544 13.8 | 2,491 9.7 | 3,393 8.9 | 13,161 26.7 | 13,526 35.0 | 90 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.4 | 1.5 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 43.0 | 71.5 | 59.7 | 38.7 | 50.1 | 46.7 | | |
| | | Percent Not Selected or Challenged | 44.5 | 66.6 | 54.9 | 42.0 | 47.7 | 45.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,772 | 32 | 2,285 | 315 | 2 | 22 | 99 | 301 | 1,254 | 24 | 251 | 2 | 185 |
| Criminal [1] | 244 | 4 | 79 | 31 | 29 | 70 | 11 | 8 | 3 | 1 | 1 | 3 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,110 | 1,134 | 1,098 | 2,361 | 1,094 | 1,077 | | |
| | | Terminations | 1,093 | 1,073 | 1,012 | 1,189 | 1,394 | 1,459 | | |
| | | Pending | 1,172 | 1,232 | 1,307 | 2,477 | 2,176 | 1,797 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.0 | -5.0 | -1.9 | -54.4 | -1.6 | | 39 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 370 | 378 | 366 | 787 | 365 | 359 | 73 | 7 |
| | | Civil | 285 | 302 | 291 | 695 | 295 | 299 | 54 | 7 |
| | | Criminal Felony | 73 | 59 | 62 | 78 | 52 | 46 | 76 | 6 |
| | | Supervised Release Hearings | 12 | 16 | 14 | 14 | 18 | 15 | 72 | 5 |
| | Pending Cases [2] | | 391 | 411 | 436 | 826 | 725 | 599 | 26 | 5 |
| | Weighted Filings [2] | | 364 | 357 | 360 | 914 | 353 | 340 | 67 | 7 |
| | Terminations | | 364 | 358 | 337 | 396 | 465 | 486 | 38 | 5 |
| | Trials Completed | | 34 | 49 | 36 | 33 | 42 | 34 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.0 | 11.8 | 9.6 | 9.6 | 9.7 | 45 | 7 |
| | | Civil [2] | 11.2 | 11.7 | 11.6 | 10.0 | 13.0 | 20.5 | 91 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 34.0 | 37.1 | 35.6 | 29.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 | 41 | 55 | 42 | 55 | 60 | 20 | 3 |
| | | | 3.7 | 4.2 | 5.4 | 1.9 | 2.9 | 3.9 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.5 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 32.3 | 29.8 | 29.6 | 41.1 | 34.2 | 34.9 | | |
| | | Percent Not Selected or Challenged | 39.1 | 37.3 | 34.8 | 30.3 | 29.5 | 30.1 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 896 | 24 | 50 | 257 | 5 | 4 | 37 | 101 | 237 | 1 | 133 | 3 | 44 |
| Criminal [1] | 137 | - | 42 | 10 | 46 | 23 | 1 | 6 | - | 4 | 2 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,730 | 2,302 | 2,101 | 2,141 | 2,195 | 2,147 | | |
| | Terminations | | 2,268 | 3,171 | 5,973 | 2,499 | 2,133 | 2,206 | | |
| | Pending | | 7,342 | 6,445 | 2,569 | 2,181 | 2,242 | 2,484 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -42.4 | -6.7 | 2.2 | 0.3 | -2.2 | | 41 | 6 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 3.8 | 13.0 | 24.8 | 50.0 | 38.2 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 533 | 329 | 300 | 306 | 314 | 307 | 79 | 9 |
| | | Civil | 485 | 279 | 253 | 256 | 242 | 252 | 67 | 9 |
| | | Criminal Felony | 35 | 38 | 38 | 41 | 61 | 44 | 77 | 7 |
| | | Supervised Release Hearings | 14 | 12 | 9 | 9 | 10 | 10 | 85 | 7 |
| | Pending Cases [2] | | 1,049 | 921 | 367 | 312 | 320 | 355 | 73 | 8 |
| | Weighted Filings [2] | | 407 | 281 | 266 | 285 | 293 | 271 | 81 | 8 |
| | Terminations | | 324 | 453 | 853 | 357 | 305 | 315 | 78 | 9 |
| | Trials Completed | | 13 | 11 | 8 | 9 | 8 | 6 | 85 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 10.4 | 10.4 | 9.0 | 8.0 | 9.2 | 35 | 5 |
| | | Civil [2] | 12.0 | 20.3 | 29.2 | 14.6 | 11.3 | 11.5 | 76 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 28.2 | 30.3 | 24.9 | 28.6 | - | 33.9 | 35 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 888 12.5 | 2,075 33.7 | 313 13.7 | 135 7.1 | 142 7.6 | 436 20.4 | 85 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 50.4 | 35.6 | 41.8 | 33.6 | 45.8 | 34.7 | | |
| | | Percent Not Selected or Challenged | 47.4 | 29.1 | 33.4 | 26.2 | 25.8 | 34.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,767 | 52 | 70 | 554 | 4 | 83 | 53 | 170 | 443 | 9 | 235 | 2 | 92 |
| Criminal [1] | 309 | 3 | 82 | 52 | 85 | 43 | 5 | 24 | 2 | 2 | 2 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 920 | 959 | 933 | 1,000 | 1,041 | 967 | | |
| | | Terminations | 1,076 | 855 | 875 | 1,055 | 1,011 | 963 | | |
| | | Pending | 799 | 900 | 917 | 855 | 889 | 894 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.1 | 0.8 | 3.6 | -3.3 | -7.1 | | 58 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 307 | 320 | 311 | 333 | 347 | 322 | 76 | 8 |
| | | Civil | 232 | 254 | 237 | 261 | 250 | 274 | 60 | 8 |
| | | Criminal Felony | 66 | 54 | 60 | 58 | 78 | 34 | 88 | 8 |
| | | Supervised Release Hearings | 8 | 11 | 14 | 14 | 19 | 14 | 76 | 6 |
| | Pending Cases [2] | | 266 | 300 | 306 | 285 | 296 | 298 | 85 | 9 |
| | Weighted Filings [2] | | 306 | 300 | 289 | 319 | 334 | 270 | 82 | 9 |
| | Terminations | | 359 | 285 | 292 | 352 | 337 | 321 | 77 | 8 |
| | Trials Completed | | 16 | 21 | 16 | 24 | 25 | 16 | 32 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 9.6 | 10.8 | 9.2 | 8.8 | 9.2 | 35 | 5 |
| | | Civil [2] | 10.3 | 9.0 | 8.9 | 9.3 | 9.0 | 9.3 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 24.8 | 21.5 | 28.0 | 22.2 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 | 9 | 12 | 7 | 23 | 16 | 3 | 1 |
| | | | 1.2 | 1.3 | 1.7 | 1.0 | 3.4 | 2.1 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.4 | 1.3 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.1 | 31.5 | 25.4 | 28.5 | 27.6 | 32.8 | | |
| | | Percent Not Selected or Challenged | 43.5 | 26.9 | 37.6 | 35.1 | 26.9 | 21.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 821 | 240 | 59 | 131 | 2 | 14 | 22 | 88 | 98 | 6 | 127 | 1 | 33 |
| Criminal [1] | 103 | 1 | 26 | 6 | 36 | 4 | 5 | 13 | 2 | 4 | 1 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,139 | 2,146 | 2,295 | 2,304 | 2,545 | 2,707 | | |
| | Terminations | | 2,270 | 2,197 | 2,257 | 2,325 | 2,183 | 2,736 | | |
| | Pending | | 2,037 | 1,976 | 2,009 | 1,981 | 2,333 | 2,275 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 26.6 | 26.1 | 18.0 | 17.5 | 6.4 | | 11 | 2 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 3.2 | 14.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 357 | 358 | 383 | 384 | 424 | 451 | 51 | 5 |
| | | Civil | 284 | 292 | 296 | 279 | 302 | 366 | 35 | 4 |
| | | Criminal Felony | 53 | 43 | 62 | 85 | 102 | 69 | 50 | 5 |
| | | Supervised Release Hearings | 20 | 23 | 24 | 21 | 21 | 16 | 71 | 4 |
| | Pending Cases [2] | | 340 | 329 | 335 | 330 | 389 | 379 | 66 | 7 |
| | Weighted Filings [2] | | 347 | 326 | 366 | 389 | 419 | 428 | 41 | 5 |
| | Terminations | | 378 | 366 | 376 | 388 | 364 | 456 | 49 | 7 |
| | Trials Completed | | 20 | 18 | 21 | 20 | 25 | 20 | 18 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 8.2 | 9.2 | 7.8 | 8.1 | 8.2 | 24 | 4 |
| | | Civil [2] | 10.4 | 10.9 | 10.0 | 9.0 | 9.3 | 7.1 | 17 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 21.4 | 19.0 | 27.1 | 21.6 | 23.2 | 27.7 | 18 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 93 5.4 | 76 4.5 | 59 3.5 | 50 3.2 | 54 3.1 | 69 3.8 | 19 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.3 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 34.7 | 32.0 | 39.1 | 31.8 | 45.8 | 47.6 | | |
| | | Percent Not Selected or Challenged | 33.6 | 33.9 | 40.1 | 32.8 | 45.0 | 40.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,197 | 65 | 108 | 625 | 5 | 18 | 30 | 247 | 697 | 10 | 291 | 1 | 100 |
| Criminal [1] | 414 | - | 79 | 71 | 88 | 126 | 9 | 12 | 3 | 3 | 10 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,263 | 7,920 | 7,207 | 7,712 | 7,622 | 7,874 | | |
| | Terminations | | 6,619 | 6,515 | 6,629 | 7,072 | 7,283 | 9,300 | | |
| | Pending | | 13,176 | 14,495 | 15,043 | 15,697 | 16,027 | 14,659 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.7 | -0.6 | 9.3 | 2.1 | 3.3 | | 20 | 3 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 17.9 | 30.8 | 48.0 | 48.0 | 65.9 | 5.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 689 | 660 | 601 | 643 | 635 | 656 | 17 | 3 |
| | | Civil | 535 | 495 | 456 | 475 | 450 | 479 | 16 | 1 |
| | | Criminal Felony | 128 | 136 | 115 | 135 | 151 | 150 | 14 | 3 |
| | | Supervised Release Hearings | 26 | 29 | 29 | 33 | 34 | 27 | 52 | 3 |
| | Pending Cases [2] | | 1,098 | 1,208 | 1,254 | 1,308 | 1,336 | 1,222 | 7 | 2 |
| | Weighted Filings [2] | | 600 | 582 | 519 | 575 | 597 | 606 | 16 | 3 |
| | Terminations | | 552 | 543 | 552 | 589 | 607 | 775 | 12 | 4 |
| | Trials Completed | | 20 | 18 | 21 | 17 | 21 | 15 | 38 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.1 | 7.8 | 7.1 | 7.6 | 7.2 | 16 | 3 |
| | | Civil [2] | 6.4 | 6.5 | 7.3 | 6.9 | 6.7 | 13.8 | 88 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 23.8 | 26.9 | 20.1 | 24.8 | 21.2 | 22.2 | 11 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,679 14.7 | 4,527 35.9 | 6,478 48.7 | 7,936 57.3 | 8,752 62.2 | 7,536 60.4 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.5 | 1.6 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 40.5 | 59.0 | 51.4 | 66.3 | 52.1 | 58.0 | | |
| | | Percent Not Selected or Challenged | 40.8 | 48.1 | 45.7 | 46.9 | 46.6 | 42.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,744 | 119 | 298 | 2,180 | 23 | 229 | 267 | 629 | 479 | 205 | 651 | - | 664 |
| Criminal [1] | 1,797 | 110 | 695 | 177 | 363 | 192 | 43 | 114 | 11 | 42 | 12 | 12 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,296 | 5,919 | 4,880 | 3,856 | 4,102 | 4,221 | | |
| | | Terminations | 5,408 | 5,901 | 5,486 | 4,220 | 3,931 | 3,758 | | |
| | | Pending | 5,794 | 5,810 | 5,220 | 4,881 | 5,064 | 5,291 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -20.3 | -28.7 | -13.5 | 9.5 | 2.9 | | 21 | 4 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 29.2 | 29.7 | 36.0 | 40.0 | 35.7 | 1.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 662 | 740 | 610 | 482 | 513 | 528 | 29 | 4 |
| | | Civil | 564 | 620 | 517 | 373 | 382 | 397 | 28 | 3 |
| | | Criminal Felony | 97 | 119 | 93 | 109 | 131 | 129 | 19 | 4 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 93 | 9 |
| | Pending Cases [2] | | 724 | 726 | 653 | 610 | 633 | 661 | 19 | 4 |
| | Weighted Filings [2] | | 1,023 | 1,090 | 864 | 565 | 595 | 592 | 19 | 4 |
| | Terminations | | 676 | 738 | 686 | 528 | 491 | 470 | 46 | 6 |
| | Trials Completed | | 14 | 15 | 14 | 12 | 11 | 14 | 43 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.3 | 11.6 | 12.7 | 10.6 | 9.6 | 11.6 | 64 | 8 |
| | | Civil [2] | 8.1 | 6.5 | 7.1 | 8.5 | 8.6 | 9.2 | 44 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 22.9 | 20.7 | 22.0 | 19.2 | 17.5 | 17.7 | 4 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 240 5.5 | 270 6.3 | 264 6.8 | 243 7.0 | 275 8.3 | 268 7.9 | 47 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 2.1 | 1.8 | 2.0 | 1.7 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 41.6 | 37.1 | 37.9 | 48.8 | 37.8 | 46.3 | | |
| | | Percent Not Selected or Challenged | 36.4 | 29.8 | 32.3 | 38.7 | 32.3 | 27.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,179 | 134 | 94 | 1,197 | 10 | 89 | 93 | 311 | 226 | 423 | 199 | 1 | 402 |
| Criminal [1] | 1,035 | 27 | 525 | 98 | 145 | 82 | 43 | 26 | - | 16 | 9 | 7 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 14,159 | 15,183 | 14,140 | 14,135 | 16,792 | 18,459 | | |
| | Terminations | | 13,934 | 14,379 | 14,613 | 13,793 | 15,234 | 18,282 | | |
| | Pending | | 12,074 | 12,942 | 12,561 | 12,879 | 14,246 | 14,466 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 30.4 | 21.6 | 30.5 | 30.6 | 9.9 | | 8 | 1 |
| | Number of Judgeships | | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | Vacant Judgeship Months [2] | | 47.2 | 15.0 | 24.0 | 27.0 | 30.7 | 15.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 745 | 799 | 744 | 744 | 884 | 972 | 6 | 2 |
| | | Civil | 318 | 327 | 320 | 308 | 364 | 356 | 42 | 5 |
| | | Criminal Felony | 340 | 380 | 330 | 344 | 427 | 535 | 3 | 2 |
| | | Supervised Release Hearings | 88 | 92 | 94 | 92 | 93 | 81 | 11 | 2 |
| | Pending Cases [2] | | 635 | 681 | 661 | 678 | 750 | 761 | 14 | 3 |
| | Weighted Filings [2] | | 538 | 577 | 554 | 569 | 657 | 682 | 9 | 2 |
| | Terminations | | 733 | 757 | 769 | 726 | 802 | 962 | 7 | 3 |
| | Trials Completed | | 22 | 28 | 24 | 25 | 23 | 20 | 18 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.1 | 5.1 | 5.0 | 4.6 | 4.0 | 3 | 1 |
| | | Civil [2] | 7.2 | 7.3 | 8.1 | 7.8 | 7.0 | 8.1 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.3 | 23.4 | 21.6 | 20.4 | 22.0 | 24.9 | 15 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 397 7.8 | 389 7.2 | 405 7.4 | 382 7.2 | 373 6.5 | 332 5.8 | 36 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 48.5 | 45.8 | 47.2 | 45.5 | 46.2 | 50.7 | | |
| | | Percent Not Selected or Challenged | 40.9 | 37.8 | 37.7 | 38.7 | 39.9 | 36.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,760 | 161 | 171 | 1,404 | 28 | 472 | 472 | 1,396 | 950 | 201 | 631 | 17 | 857 |
| Criminal [1] | 10,166 | 110 | 933 | 8,107 | 304 | 263 | 103 | 82 | - | 41 | 42 | 131 | 50 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,076 | 12,393 | 11,611 | 13,261 | 15,119 | 14,160 | | |
| | | Terminations | 10,828 | 11,153 | 11,872 | 12,310 | 14,540 | 15,090 | | |
| | | Pending | 6,330 | 7,219 | 6,651 | 7,517 | 7,989 | 7,003 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 27.8 | 14.3 | 22.0 | 6.8 | -6.3 | | 55 | 7 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 4.5 | 12.0 | 21.5 | 24.3 | 14.2 | 0.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 852 | 953 | 893 | 1,020 | 1,163 | 1,089 | 4 | 1 |
| | | Civil | 250 | 329 | 279 | 266 | 302 | 343 | 46 | 6 |
| | | Criminal Felony | 489 | 508 | 493 | 644 | 749 | 649 | 1 | 1 |
| | | Supervised Release Hearings | 113 | 117 | 121 | 109 | 112 | 97 | 7 | 1 |
| | Pending Cases [2] | | 487 | 555 | 512 | 578 | 615 | 539 | 39 | 6 |
| | Weighted Filings [2] | | 662 | 753 | 696 | 734 | 800 | 797 | 5 | 1 |
| | Terminations | | 833 | 858 | 913 | 947 | 1,118 | 1,161 | 5 | 2 |
| | Trials Completed | | 21 | 20 | 19 | 20 | 22 | 22 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.2 | 5.5 | 5.6 | 4.4 | 4.3 | 4.3 | 5 | 2 |
| | | Civil [2] | 7.1 | 6.1 | 7.3 | 7.8 | 7.5 | 6.3 | 13 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 17.9 | 20.4 | 20.8 | 19.1 | 27.4 | 22.4 | 12 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 91 / 3.7 | 71 / 2.3 | 80 / 2.8 | 87 / 3.2 | 153 / 5.2 | 174 / 5.0 | 29 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 59.9 | 54.4 | 53.2 | 50.8 | 65.5 | 52.1 | | |
| | | Percent Not Selected or Challenged | 46.2 | 46.7 | 40.9 | 43.1 | 39.2 | 43.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,463 | 120 | 129 | 929 | 17 | 188 | 368 | 536 | 424 | 738 | 528 | 1 | 485 |
| Criminal [1] | 8,434 | 279 | 605 | 6,780 | 256 | 331 | 35 | 52 | 6 | 7 | 24 | 38 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 1,860 | 2,020 | 2,292 | 2,301 | 2,206 | 2,186 | | |
| | Terminations | | 2,226 | 1,924 | 2,059 | 2,142 | 2,168 | 2,279 | | |
| | Pending | | 1,845 | 1,946 | 2,178 | 2,343 | 2,391 | 2,310 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 17.5 | 8.2 | -4.6 | -5.0 | -0.9 | | 34 | 2 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months ² | | 12.0 | 12.0 | 13.2 | 24.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 338 | 367 | 417 | 418 | 401 | 397 | 66 | 8 |
| | | Civil | 222 | 252 | 305 | 298 | 241 | 264 | 61 | 6 |
| | | Criminal Felony | 81 | 82 | 74 | 85 | 115 | 93 | 29 | 3 |
| | | Supervised Release Hearings | 35 | 33 | 39 | 35 | 45 | 41 | 31 | 4 |
| | Pending Cases ² | | 335 | 354 | 396 | 426 | 435 | 420 | 56 | 7 |
| | Weighted Filings ² | | 300 | 314 | 330 | 338 | 357 | 335 | 69 | 8 |
| | Terminations | | 405 | 350 | 374 | 389 | 394 | 414 | 64 | 7 |
| | Trials Completed | | 15 | 15 | 22 | 18 | 21 | 15 | 38 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 8.3 | 9.3 | 10.1 | 9.5 | 8.9 | 33 | 2 |
| | | Civil ² | 10.1 | 10.5 | 8.9 | 8.1 | 9.2 | 11.9 | 82 | 9 |
| | From Filing to Trial ² (Civil Only) | | - | 41.0 | - | 27.3 | 24.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 142 11.5 | 141 10.8 | 131 8.6 | 133 8.3 | 170 10.8 | 134 8.7 | 51 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.8 | 1.6 | 1.7 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 51.5 | 48.1 | 53.0 | 51.4 | 52.2 | 49.4 | | |
| | | Percent Not Selected or Challenged | 37.5 | 35.1 | 35.4 | 36.3 | 37.0 | 37.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,452 | 156 | 140 | 479 | 17 | 84 | 55 | 104 | 138 | 12 | 127 | - | 140 |
| Criminal ¹ | 508 | 2 | 248 | 27 | 68 | 77 | 23 | 26 | - | 2 | 5 | 14 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,051 | 1,667 | 1,842 | 1,731 | 2,012 | 1,959 | | |
| | | Terminations | 1,617 | 1,627 | 2,850 | 1,730 | 1,793 | 1,942 | | |
| | | Pending | 2,849 | 2,892 | 1,892 | 1,880 | 2,096 | 2,104 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.5 | 17.5 | 6.4 | 13.2 | -2.6 | | 45 | 4 |
| | | Number of Judgeships | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | | Vacant Judgeship Months [2] | 24.7 | 12.0 | 12.0 | 12.0 | 12.7 | 3.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 456 | 370 | 409 | 385 | 447 | 435 | 57 | 5 |
| | | Civil | 381 | 296 | 316 | 305 | 324 | 359 | 38 | 3 |
| | | Criminal Felony | 59 | 58 | 74 | 62 | 101 | 58 | 62 | 8 |
| | | Supervised Release Hearings | 16 | 17 | 20 | 17 | 22 | 19 | 65 | 7 |
| | | Pending Cases [2] | 633 | 643 | 420 | 418 | 466 | 468 | 49 | 6 |
| | | Weighted Filings [2] | 384 | 331 | 372 | 352 | 416 | 374 | 56 | 7 |
| | | Terminations | 359 | 362 | 633 | 384 | 398 | 432 | 55 | 4 |
| | | Trials Completed | 12 | 14 | 16 | 14 | 18 | 16 | 32 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.0 | 13.5 | 12.3 | 13.1 | 12.4 | 12.7 | 73 | 8 |
| | | Civil [2] | 8.4 | 9.3 | 23.6 | 9.4 | 8.5 | 8.3 | 29 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 28.1 | - | 29.8 | 44.7 | 35.1 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 77 / 3.1 | 471 / 18.8 | 121 / 8.4 | 123 / 8.6 | 109 / 7.3 | 125 / 7.7 | 45 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.5 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.0 | 49.5 | 44.0 | 44.1 | 52.9 | 52.7 | | |
| | | Percent Not Selected or Challenged | 33.1 | 44.2 | 35.6 | 26.2 | 37.0 | 31.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,614 | 173 | 73 | 315 | 2 | 94 | 120 | 140 | 156 | 11 | 242 | 2 | 286 |
| Criminal [1] | 256 | 10 | 64 | 23 | 83 | 18 | 7 | 27 | 3 | 7 | 7 | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 6,080 | 5,946 | 5,400 | 5,528 | 5,170 | 4,465 | | | |
| | Terminations | 6,057 | 5,960 | 5,580 | 5,556 | 5,495 | 4,661 | | | |
| | Pending | 6,745 | 6,689 | 6,478 | 6,401 | 5,295 | 5,113 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -26.6 | -24.9 | -17.3 | -19.2 | -13.6 | | | 80 | 8 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 8.1 | 12.0 | 12.0 | 5.6 | | | |
| **Actions per Judgeship** | **Filings** Total | 405 | 396 | 360 | 369 | 345 | 298 | | 81 | 9 |
| | Civil | 327 | 315 | 284 | 279 | 268 | 241 | | 71 | 9 |
| | Criminal Felony | 62 | 66 | 58 | 68 | 58 | 42 | | 82 | 9 |
| | Supervised Release Hearings | 16 | 15 | 19 | 22 | 20 | 15 | | 72 | 9 |
| | Pending Cases [2] | 450 | 446 | 432 | 427 | 353 | 341 | | 77 | 9 |
| | Weighted Filings [2] | 365 | 364 | 342 | 336 | 328 | 281 | | 80 | 9 |
| | Terminations | 404 | 397 | 372 | 370 | 366 | 311 | | 80 | 9 |
| | Trials Completed | 13 | 13 | 13 | 12 | 12 | 8 | | 73 | 8 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.4 | 11.7 | 10.9 | 10.8 | 10.4 | 9.0 | | 34 | 3 |
| | Civil [2] | 8.6 | 8.2 | 9.3 | 9.3 | 8.7 | 9.0 | | 41 | 3 |
| | From Filing to Trial [2] (Civil Only) | 28.0 | 29.6 | 25.9 | 25.8 | 29.1 | 31.0 | | 25 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 667 12.4 | 1,004 19.2 | 1,085 21.1 | 1,035 20.6 | 337 8.3 | 342 8.7 | | 51 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.4 | 1.3 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 72.1 | 49.6 | 44.5 | 63.4 | 63.1 | 44.8 | | | |
| | Percent Not Selected or Challenged | 50.7 | 48.7 | 45.4 | 51.5 | 51.3 | 43.5 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,611 | 243 | 112 | 792 | 22 | 71 | 235 | 422 | 294 | 104 | 744 | 43 | 529 |
| Criminal [1] | 635 | - | 143 | 121 | 139 | 109 | 44 | 47 | 1 | 7 | 3 | 6 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,070 | 2,365 | 2,058 | 2,152 | 2,143 | 1,917 | | |
| | Terminations | | 2,208 | 2,292 | 2,354 | 2,047 | 2,100 | 1,940 | | |
| | Pending | | 1,711 | 1,777 | 1,484 | 1,584 | 1,609 | 1,580 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -7.4 | -18.9 | -6.9 | -10.9 | -10.5 | | 65 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 4.9 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 518 | 591 | 515 | 538 | 536 | 479 | 45 | 4 |
| | | Civil | 398 | 451 | 378 | 379 | 386 | 362 | 37 | 2 |
| | | Criminal Felony | 82 | 100 | 85 | 110 | 107 | 81 | 36 | 5 |
| | | Supervised Release Hearings | 38 | 41 | 52 | 50 | 43 | 37 | 39 | 5 |
| | Pending Cases [2] | | 428 | 444 | 371 | 396 | 402 | 395 | 64 | 8 |
| | Weighted Filings [2] | | 421 | 475 | 407 | 466 | 483 | 398 | 52 | 4 |
| | Terminations | | 552 | 573 | 589 | 512 | 525 | 485 | 39 | 1 |
| | Trials Completed | | 16 | 23 | 18 | 15 | 20 | 14 | 43 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 6.6 | 7.3 | 6.6 | 6.5 | 7.4 | 18 | 1 |
| | | Civil [2] | 9.0 | 9.7 | 8.2 | 7.8 | 7.2 | 8.2 | 28 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 28.6 | 28.5 | 39.0 | 34.4 | 29.8 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 64 4.2 | 98 6.4 | 70 5.5 | 47 3.6 | 45 3.4 | 61 4.5 | 23 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.8 | 33.9 | 31.8 | 38.2 | 39.1 | 37.7 | | |
| | | Percent Not Selected or Challenged | 30.4 | 35.4 | 35.3 | 34.6 | 42.7 | 40.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,447 | 149 | 41 | 575 | 2 | 26 | 93 | 100 | 51 | 39 | 230 | - | 141 |
| Criminal [1] | 321 | 1 | 115 | 43 | 68 | 27 | 17 | 18 | 5 | 5 | 7 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,144 | 4,826 | 4,321 | 5,343 | 5,846 | 5,283 | | |
| | | Terminations | 8,362 | 8,106 | 5,569 | 4,560 | 4,937 | 4,822 | | |
| | | Pending | 9,774 | 6,455 | 5,184 | 5,974 | 6,737 | 7,198 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.0 | 9.5 | 22.3 | -1.1 | -9.6 | | 61 | 5 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 12.0 | 11.3 | 17.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 559 | 439 | 393 | 486 | 531 | 480 | 44 | 3 |
| | | Civil | 457 | 339 | 290 | 352 | 388 | 352 | 44 | 5 |
| | | Criminal Felony | 61 | 60 | 53 | 83 | 95 | 85 | 34 | 4 |
| | | Supervised Release Hearings | 40 | 40 | 50 | 51 | 48 | 43 | 27 | 3 |
| | Pending Cases [2] | | 889 | 587 | 471 | 543 | 612 | 654 | 21 | 2 |
| | Weighted Filings [2] | | 358 | 342 | 319 | 362 | 439 | 396 | 53 | 5 |
| | Terminations | | 760 | 737 | 506 | 415 | 449 | 438 | 53 | 3 |
| | Trials Completed | | 10 | 12 | 12 | 11 | 13 | 9 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 7.8 | 8.8 | 7.9 | 8.4 | 9.2 | 35 | 4 |
| | | Civil [2] | 27.6 | 16.8 | 12.9 | 10.3 | 9.9 | 9.4 | 49 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 35.4 | 30.6 | 26.7 | 21.4 | 18.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,622 28.5 | 1,725 29.4 | 1,145 24.9 | 1,317 25.4 | 1,057 18.2 | 581 9.5 | 53 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 43.0 | 37.9 | 40.9 | 53.1 | 45.9 | 48.6 | | |
| | | Percent Not Selected or Challenged | 37.0 | 35.4 | 36.3 | 45.6 | 40.4 | 33.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,872 | 474 | 355 | 595 | 18 | 19 | 363 | 293 | 452 | 164 | 424 | 3 | 712 |
| Criminal [1] | 931 | 19 | 411 | 65 | 225 | 79 | 26 | 44 | 1 | 17 | 7 | 7 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,849 | 3,731 | 3,320 | 3,295 | 6,197 | 8,358 | | |
| | | Terminations | 3,599 | 3,275 | 3,428 | 2,797 | 6,600 | 3,421 | | |
| | | Pending | 6,614 | 7,045 | 6,917 | 7,397 | 7,039 | 11,987 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 22.0 | 124.0 | 151.7 | 153.7 | 34.9 | | 2 | 1 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 1.9 | 12.0 | 25.0 | 39.7 | 22.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 856 | 466 | 415 | 412 | 775 | 1,045 | 5 | 1 |
| | | Civil | 746 | 363 | 312 | 290 | 658 | 948 | 4 | 1 |
| | | Criminal Felony | 81 | 74 | 72 | 96 | 91 | 72 | 43 | 6 |
| | | Supervised Release Hearings | 29 | 29 | 31 | 27 | 26 | 25 | 56 | 6 |
| | | Pending Cases [2] | 827 | 881 | 865 | 925 | 880 | 1,498 | 5 | 1 |
| | | Weighted Filings [2] | 436 | 401 | 374 | 403 | 642 | 825 | 4 | 1 |
| | | Terminations | 450 | 409 | 429 | 350 | 825 | 428 | 57 | 5 |
| | | Trials Completed | 22 | 21 | 26 | 24 | 35 | 30 | 8 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 8.2 | 9.0 | 8.4 | 10.7 | 11.5 | 62 | 5 |
| | | Civil [2] | 9.1 | 9.2 | 8.8 | 9.6 | 41.6 | 9.8 | 53 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 29.5 | 33.0 | 33.1 | 32.4 | 31.4 | 34.2 | 37 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 156 2.6 | 200 3.2 | 309 5.0 | 3,612 56.3 | 365 6.2 | 569 5.2 | 30 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.3 | 1.5 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 51.7 | 72.1 | 55.0 | 45.4 | 63.8 | 51.8 | | |
| | | Percent Not Selected or Challenged | 39.8 | 33.8 | 40.7 | 35.4 | 47.0 | 51.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,586 | 408 | 5,002 | 433 | 18 | 97 | 285 | 280 | 184 | 58 | 560 | 3 | 258 |
| Criminal [1] | 576 | 1 | 258 | 38 | 107 | 56 | 16 | 49 | 2 | 17 | 8 | 4 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,312 | 2,511 | 2,099 | 2,044 | 2,339 | 2,087 | | |
| | Terminations | | 2,377 | 2,233 | 2,531 | 2,180 | 2,162 | 2,030 | | |
| | Pending | | 2,559 | 2,835 | 2,419 | 2,287 | 2,457 | 2,511 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.7 | -16.9 | -0.6 | 2.1 | -10.8 | | 68 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 7.9 | 5.2 | 0.0 | 0.0 | 12.0 | 4.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 462 | 502 | 420 | 409 | 468 | 417 | 62 | 6 |
| | | Civil | 268 | 340 | 260 | 231 | 234 | 250 | 68 | 8 |
| | | Criminal Felony | 164 | 134 | 128 | 148 | 205 | 149 | 15 | 1 |
| | | Supervised Release Hearings | 30 | 28 | 32 | 30 | 29 | 18 | 66 | 8 |
| | Pending Cases [2] | | 512 | 567 | 484 | 457 | 491 | 502 | 46 | 5 |
| | Weighted Filings [2] | | 486 | 459 | 411 | 428 | 504 | 460 | 32 | 2 |
| | Terminations | | 475 | 447 | 506 | 436 | 432 | 406 | 65 | 8 |
| | Trials Completed | | 11 | 11 | 15 | 9 | 11 | 7 | 78 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 10.5 | 10.8 | 9.9 | 9.6 | 11.5 | 62 | 5 |
| | | Civil [2] | 13.1 | 12.1 | 12.7 | 12.2 | 11.8 | 11.6 | 79 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 33.4 | 24.9 | 25.5 | 28.7 | 25.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 103 6.1 | 72 3.5 | 101 6.0 | 63 4.3 | 81 5.7 | 70 4.9 | 28 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.7 | 1.7 | 1.6 | 1.6 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 53.1 | 37.1 | 36.3 | 26.3 | 38.0 | 45.8 | | |
| | | Percent Not Selected or Challenged | 53.0 | 27.8 | 29.0 | 38.2 | 36.1 | 36.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,252 | 88 | 85 | 296 | 6 | 19 | 82 | 140 | 155 | 21 | 269 | 2 | 89 |
| Criminal [1] | 741 | 6 | 403 | 8 | 215 | 24 | 8 | 34 | 2 | 11 | 5 | 9 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,431 | 3,085 | 3,492 | 2,051 | 2,272 | 1,925 | | |
| | | Terminations | 2,573 | 3,049 | 3,585 | 2,186 | 2,279 | 1,794 | | |
| | | Pending | 2,122 | 2,143 | 2,049 | 1,901 | 1,892 | 2,026 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -20.8 | -37.6 | -44.9 | -6.1 | -15.3 | | 84 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months ² | 6.9 | 9.3 | 9.4 | 18.3 | 3.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 608 | 771 | 873 | 513 | 568 | 481 | 41 | 2 |
| | | Civil | 505 | 662 | 758 | 364 | 401 | 357 | 41 | 4 |
| | | Criminal Felony | 61 | 56 | 66 | 88 | 98 | 69 | 50 | 7 |
| | | Supervised Release Hearings | 43 | 54 | 50 | 61 | 70 | 56 | 21 | 1 |
| | Pending Cases ² | | 531 | 536 | 512 | 475 | 473 | 507 | 45 | 4 |
| | Weighted Filings ² | | 513 | 595 | 719 | 462 | 508 | 434 | 38 | 3 |
| | Terminations | | 643 | 762 | 896 | 547 | 570 | 449 | 51 | 2 |
| | Trials Completed | | 24 | 20 | 31 | 23 | 29 | 19 | 23 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.9 | 18.6 | 17.6 | 15.5 | 12.0 | 15.1 | 86 | 9 |
| | | Civil ² | 12.3 | 12.4 | 11.1 | 11.7 | 10.8 | 10.6 | 66 | 7 |
| | From Filing to Trial ² (Civil Only) | | 31.5 | 37.1 | 26.8 | 27.6 | 26.0 | 31.2 | 26 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 87 5.3 | 91 5.3 | 61 3.8 | 52 3.7 | 64 4.7 | 80 5.5 | 34 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.4 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.5 | 36.1 | 43.5 | 40.5 | 55.4 | 73.6 | | |
| | | Percent Not Selected or Challenged | 22.0 | 18.1 | 43.2 | 17.3 | 33.7 | 54.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,429 | 53 | 55 | 401 | 14 | 21 | 136 | 141 | 141 | 33 | 330 | 3 | 101 |
| Criminal ¹ | 274 | 7 | 72 | 14 | 128 | 20 | 15 | 6 | 1 | 2 | 7 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,176 | 2,060 | 2,036 | 2,263 | 2,091 | 2,065 | | |
| | | Terminations | 2,147 | 2,070 | 1,964 | 2,127 | 2,213 | 2,081 | | |
| | | Pending | 2,564 | 2,550 | 2,638 | 2,792 | 2,695 | 2,716 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.1 | 0.2 | 1.4 | -8.7 | -1.2 | | 36 | 3 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months ² | 0.0 | 12.0 | 15.4 | 18.3 | 3.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 435 | 412 | 407 | 453 | 418 | 413 | 63 | 7 |
| | | Civil | 271 | 259 | 242 | 237 | 231 | 254 | 66 | 7 |
| | | Criminal Felony | 109 | 96 | 97 | 142 | 118 | 104 | 26 | 2 |
| | | Supervised Release Hearings | 55 | 57 | 69 | 74 | 69 | 55 | 22 | 2 |
| | | Pending Cases ² | 513 | 510 | 528 | 558 | 539 | 543 | 37 | 3 |
| | | Weighted Filings ² | 384 | 343 | 346 | 414 | 371 | 379 | 55 | 6 |
| | | Terminations | 429 | 414 | 393 | 425 | 443 | 416 | 63 | 6 |
| | | Trials Completed | 39 | 30 | 28 | 28 | 29 | 27 | 11 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 9.7 | 8.8 | 9.2 | 9.9 | 12.1 | 69 | 7 |
| | | Civil ² | 10.6 | 9.9 | 9.0 | 9.3 | 9.5 | 9.0 | 41 | 3 |
| | From Filing to Trial ² (Civil Only) | | 20.7 | 26.2 | 24.1 | - | 20.1 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 128 7.7 | 176 10.4 | 185 10.9 | 163 10.1 | 208 13.8 | 172 11.9 | 62 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.4 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 40.6 | 56.1 | 52.4 | 58.9 | 25.9 | | |
| | | Percent Not Selected or Challenged | 51.3 | 40.7 | 53.6 | 48.7 | 51.6 | 50.1 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,272 | 81 | 52 | 407 | 10 | 23 | 82 | 122 | 138 | 21 | 270 | 1 | 65 |
| Criminal ¹ | 516 | 4 | 140 | 16 | 243 | 46 | 25 | 13 | 2 | 7 | 13 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,809 | 14,326 | 11,238 | 10,491 | 10,068 | 9,556 | | |
| | | Terminations | 11,260 | 10,862 | 11,276 | 11,009 | 10,443 | 10,536 | | |
| | | Pending | 14,099 | 17,534 | 17,480 | 16,981 | 16,611 | 15,671 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.4 | -33.3 | -15.0 | -8.9 | -5.1 | | 53 | 5 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 7.4 | 0.0 | 12.2 | 29.9 | 49.7 | 37.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 582 | 651 | 511 | 477 | 458 | 434 | 58 | 7 |
| | | Civil | 538 | 615 | 469 | 436 | 404 | 394 | 29 | 5 |
| | | Criminal Felony | 33 | 28 | 34 | 33 | 45 | 30 | 89 | 7 |
| | | Supervised Release Hearings | 11 | 8 | 7 | 8 | 9 | 11 | 84 | 6 |
| | Pending Cases [2] | | 641 | 797 | 795 | 772 | 755 | 712 | 16 | 2 |
| | Weighted Filings [2] | | 445 | 430 | 461 | 444 | 433 | 415 | 45 | 4 |
| | Terminations | | 512 | 494 | 513 | 500 | 475 | 479 | 43 | 4 |
| | Trials Completed | | 12 | 12 | 10 | 11 | 9 | 6 | 85 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.4 | 19.1 | 19.3 | 16.9 | 19.8 | 15.1 | 86 | 7 |
| | | Civil [2] | 7.3 | 7.3 | 8.2 | 7.5 | 7.6 | 11.2 | 74 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 38.4 | 40.0 | 36.3 | 36.7 | 41.3 | 49 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,282 10.4 | 1,317 8.3 | 1,467 9.4 | 2,957 19.5 | 5,433 37.5 | 4,345 32.2 | 89 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 46.1 | 49.2 | 50.1 | 49.1 | 48.8 | | |
| | | Percent Not Selected or Challenged | 36.3 | 37.8 | 41.6 | 38.4 | 43.4 | 44.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,662 | 518 | 473 | 1,304 | 19 | 60 | 722 | 839 | 690 | 858 | 1,350 | 116 | 1,713 |
| Criminal [1] | 653 | 18 | 185 | 45 | 148 | 92 | 73 | 17 | - | 11 | 8 | 11 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,775 | 1,996 | 2,026 | 2,027 | 1,831 | 1,859 | | | |
| | Terminations | 1,852 | 1,938 | 2,055 | 1,999 | 1,847 | 1,706 | | | |
| | Pending | 1,939 | 1,992 | 1,963 | 2,001 | 1,984 | 2,127 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 4.7 | -6.9 | -8.2 | -8.3 | 1.5 | | | 26 | 2 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 444 | 499 | 507 | 507 | 458 | 465 | | 48 | 5 |
| | Civil | 347 | 388 | 396 | 382 | 343 | 358 | | 40 | 6 |
| | Criminal Felony | 61 | 72 | 66 | 78 | 73 | 66 | | 54 | 5 |
| | Supervised Release Hearings | 36 | 40 | 45 | 46 | 42 | 41 | | 31 | 2 |
| | Pending Cases [2] | 485 | 498 | 491 | 500 | 496 | 532 | | 41 | 6 |
| | Weighted Filings [2] | 360 | 397 | 401 | 423 | 378 | 370 | | 58 | 6 |
| | Terminations | 463 | 485 | 514 | 500 | 462 | 427 | | 58 | 7 |
| | Trials Completed | 30 | 35 | 30 | 29 | 30 | 21 | | 16 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.4 | 11.2 | 11.5 | 10.5 | 12.3 | 13.4 | | 78 | 4 |
| | Civil [2] | 10.8 | 10.4 | 10.2 | 9.0 | 10.0 | 10.0 | | 57 | 4 |
| | From Filing to Trial [2] (Civil Only) | 35.1 | 36.6 | 34.3 | 42.8 | 43.1 | 38.3 | | 42 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 91 5.5 | 105 6.2 | 102 6.2 | 92 5.6 | 77 4.9 | 115 6.8 | | 42 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.2 | 1.4 | 1.2 | 1.1 | | | |
| | Jurors Avg. Present for Jury Selection | 30.6 | 31.4 | 30.4 | 30.4 | 23.5 | 37.8 | | | |
| | Percent Not Selected or Challenged | 31.7 | 35.7 | 31.9 | 36.8 | 38.4 | 48.0 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,430 | 144 | 57 | 740 | 4 | 28 | 60 | 55 | 69 | 14 | 178 | - | 81 |
| Criminal [1] | 263 | 10 | 85 | 12 | 55 | 17 | 5 | 67 | - | 1 | 3 | 5 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,015 | 1,950 | 1,807 | 2,595 | 2,158 | 1,818 | | |
| | | Terminations | 10,329 | 3,100 | 2,750 | 2,353 | 2,441 | 1,904 | | |
| | | Pending | 4,595 | 3,443 | 2,498 | 2,734 | 2,454 | 2,361 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.8 | -6.8 | 0.6 | -29.9 | -15.8 | | 85 | 7 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 8.7 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 504 | 488 | 452 | 649 | 540 | 455 | 50 | 6 |
| | | Civil | 375 | 366 | 340 | 516 | 403 | 341 | 47 | 7 |
| | | Criminal Felony | 90 | 74 | 65 | 71 | 82 | 72 | 43 | 3 |
| | | Supervised Release Hearings | 39 | 48 | 47 | 62 | 55 | 42 | 29 | 1 |
| | Pending Cases [2] | | 1,149 | 861 | 625 | 684 | 614 | 590 | 27 | 5 |
| | Weighted Filings [2] | | 412 | 378 | 349 | 518 | 441 | 358 | 60 | 7 |
| | Terminations | | 2,582 | 775 | 688 | 588 | 610 | 476 | 44 | 5 |
| | Trials Completed | | 17 | 18 | 16 | 14 | 19 | 16 | 32 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.8 | 10.7 | 9.0 | 9.3 | 9.4 | 39 | 2 |
| | | Civil [2] | 35.5 | 30.6 | 35.8 | 18.2 | 8.3 | 10.6 | 66 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.1 | 29.0 | 38.6 | 38.4 | 38.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,637 38.8 | 1,215 38.5 | 654 29.2 | 254 10.4 | 279 13.2 | 204 10.2 | 59 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.3 | 1.2 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 26.5 | 24.3 | 12.5 | 29.4 | 26.6 | 23.8 | | |
| | | Percent Not Selected or Challenged | 8.6 | 10.6 | 13.2 | 30.0 | 18.2 | 10.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,363 | 120 | 80 | 686 | 9 | 36 | 54 | 81 | 135 | 6 | 116 | 2 | 38 |
| Criminal [1] | 288 | 4 | 118 | 14 | 74 | 13 | 9 | 48 | - | 3 | 1 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,071 | 2,394 | 2,588 | 2,455 | 2,682 | 2,795 | | |
| | Terminations | | 2,657 | 2,632 | 3,096 | 2,554 | 2,707 | 2,772 | | |
| | Pending | | 3,847 | 3,622 | 3,117 | 3,030 | 3,009 | 3,028 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 35.0 | 16.8 | 8.0 | 13.8 | 4.2 | | 17 | 1 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.6 | 12.0 | 21.0 | 21.3 | 0.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 414 | 479 | 518 | 491 | 536 | 559 | 23 | 3 |
| | | Civil | 338 | 388 | 419 | 393 | 438 | 478 | 17 | 3 |
| | | Criminal Felony | 57 | 72 | 80 | 79 | 83 | 66 | 54 | 5 |
| | | Supervised Release Hearings | 19 | 18 | 19 | 18 | 16 | 15 | 72 | 5 |
| | Pending Cases [2] | | 769 | 724 | 623 | 606 | 602 | 606 | 25 | 4 |
| | Weighted Filings [2] | | 360 | 425 | 454 | 433 | 467 | 476 | 29 | 3 |
| | Terminations | | 531 | 526 | 619 | 511 | 541 | 554 | 27 | 3 |
| | Trials Completed | | 17 | 17 | 16 | 15 | 16 | 11 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 10.8 | 11.2 | 11.5 | 10.8 | 14.0 | 82 | 6 |
| | | Civil [2] | 12.2 | 17.0 | 22.1 | 13.0 | 14.1 | 12.2 | 84 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 44.1 | - | 52.1 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 107 3.1 | 243 7.8 | 331 13.2 | 265 11.1 | 158 6.7 | 141 5.8 | 36 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.4 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 7.7 | 12.4 | 34.0 | 32.6 | 33.3 | 38.7 | | |
| | | Percent Not Selected or Challenged | 30.6 | 25.9 | 28.6 | 30.8 | 31.1 | 29.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,388 | 349 | 47 | 1,012 | 10 | 24 | 72 | 169 | 203 | 34 | 372 | 1 | 95 |
| Criminal [1] | 329 | 2 | 92 | 5 | 153 | 32 | 9 | 19 | 1 | 2 | 5 | - | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,274 | 4,284 | 5,538 | 6,163 | 6,669 | 5,981 | | |
| | Terminations | 3,405 | 3,123 | 3,970 | 3,940 | 4,806 | 4,411 | | |
| | Pending | 2,826 | 3,966 | 5,522 | 7,743 | 9,612 | 11,165 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 82.7 | 39.6 | 8.0 | -3.0 | -10.3 | | 64 | 6 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | 5.0 | 12.0 | 12.0 | 12.0 | 15.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 655 | 857 | 1,108 | 1,233 | 1,334 | 1,196 | 2 | 1 |
| | Civil | 574 | 757 | 1,011 | 1,119 | 1,186 | 1,104 | 2 | 1 |
| | Criminal Felony | 73 | 93 | 88 | 108 | 144 | 90 | 33 | 1 |
| | Supervised Release Hearings | 8 | 7 | 9 | 6 | 5 | 2 | 92 | 7 |
| | Pending Cases [2] | 565 | 793 | 1,104 | 1,549 | 1,922 | 2,233 | 4 | 1 |
| | Weighted Filings [2] | 584 | 717 | 915 | 1,009 | 1,125 | 952 | 3 | 1 |
| | Terminations | 681 | 625 | 794 | 788 | 961 | 882 | 8 | 1 |
| | Trials Completed | 18 | 21 | 17 | 16 | 18 | 11 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.8 | 12.5 | 12.7 | 13.2 | 11.5 | 13.8 | 81 | 5 |
| | Civil [2] | 8.5 | 8.8 | 8.2 | 7.8 | 8.1 | 7.9 | 24 | 3 |
| | From Filing to Trial [2] (Civil Only) | 33.9 | 29.0 | 25.2 | 24.5 | 35.3 | 37.4 | 41 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 44 1.8 | 56 1.6 | 60 1.2 | 140 2.0 | 637 7.3 | 1,931 18.7 | 82 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.8 | 1.5 | 1.4 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 40.3 | 37.4 | 40.7 | 38.9 | 36.1 | 38.6 | | |
| | Percent Not Selected or Challenged | 44.0 | 33.8 | 42.0 | 37.4 | 32.2 | 33.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,521 | 277 | 1,942 | 1,451 | 30 | 18 | 159 | 175 | 311 | 34 | 639 | 1 | 484 |
| Criminal [1] | 447 | 6 | 151 | 9 | 167 | 39 | 9 | 47 | - | 1 | 6 | 4 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,289 | 2,155 | 2,369 | 2,550 | 2,563 | 2,541 | | |
| | Terminations | | 2,057 | 2,112 | 2,262 | 2,351 | 2,413 | 2,362 | | |
| | Pending | | 1,845 | 1,885 | 1,983 | 2,175 | 2,291 | 2,466 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 11.0 | 17.9 | 7.3 | -0.4 | -0.9 | | 34 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 4.7 | 4.8 | 12.0 | 12.0 | 12.0 | 18.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 458 | 431 | 474 | 510 | 513 | 508 | 34 | 4 |
| | | Civil | 342 | 333 | 368 | 391 | 410 | 403 | 26 | 4 |
| | | Criminal Felony | 79 | 57 | 65 | 64 | 57 | 69 | 50 | 4 |
| | | Supervised Release Hearings | 37 | 41 | 41 | 56 | 46 | 36 | 42 | 3 |
| | Pending Cases [2] | | 369 | 377 | 397 | 435 | 458 | 493 | 47 | 7 |
| | Weighted Filings [2] | | 384 | 342 | 392 | 415 | 402 | 402 | 49 | 5 |
| | Terminations | | 411 | 422 | 452 | 470 | 483 | 472 | 45 | 6 |
| | Trials Completed | | 12 | 9 | 9 | 8 | 6 | 6 | 85 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 9.4 | 11.7 | 10.9 | 11.1 | 9.5 | 42 | 3 |
| | | Civil [2] | 6.2 | 7.1 | 6.3 | 6.0 | 6.2 | 7.2 | 19 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 30.2 | 27.6 | 33.7 | 35.6 | 25.4 | 31.5 | 31 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 57 / 4.3 | 68 / 4.8 | 74 / 5.0 | 88 / 5.3 | 108 / 6.1 | 113 / 6.0 | 39 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.4 | 1.8 | 1.5 | 1.5 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 33.8 | 32.1 | 31.8 | 39.5 | 40.8 | 40.0 | | |
| | | Percent Not Selected or Challenged | 37.9 | 34.8 | 31.2 | 28.5 | 35.7 | 35.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,015 | 275 | 65 | 738 | 13 | 13 | 171 | 106 | 63 | 30 | 212 | 1 | 328 |
| Criminal [1] | 346 | 3 | 154 | 23 | 79 | 25 | 17 | 22 | - | 2 | 4 | 9 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,087 | 1,125 | 1,108 | 1,215 | 1,395 | 1,401 | | |
| | Terminations | 1,094 | 1,035 | 1,029 | 1,092 | 1,268 | 1,387 | | |
| | Pending | 982 | 1,074 | 1,152 | 1,275 | 1,403 | 1,418 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 28.9 | 24.5 | 26.4 | 15.3 | 0.4 | | 28 | 3 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 544 | 563 | 554 | 608 | 698 | 701 | 14 | 2 |
| | Civil | 439 | 465 | 462 | 489 | 571 | 585 | 9 | 2 |
| | Criminal Felony | 68 | 71 | 66 | 85 | 88 | 81 | 36 | 2 |
| | Supervised Release Hearings | 37 | 27 | 27 | 34 | 39 | 35 | 44 | 4 |
| | Pending Cases ² | 491 | 537 | 576 | 638 | 702 | 709 | 17 | 3 |
| | Weighted Filings ² | 453 | 464 | 481 | 519 | 582 | 578 | 20 | 2 |
| | Terminations | 547 | 518 | 515 | 546 | 634 | 694 | 15 | 2 |
| | Trials Completed | 23 | 22 | 17 | 20 | 27 | 13 | 48 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.5 | 6.7 | 8.0 | 7.4 | 7.2 | 7.3 | 17 | 1 |
| | Civil ² | 8.3 | 7.0 | 7.2 | 7.7 | 7.5 | 7.4 | 21 | 2 |
| | From Filing to Trial ² (Civil Only) | 21.1 | 20.1 | 22.0 | 20.5 | 24.1 | 24.3 | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 10 / 1.3 | 11 / 1.3 | 22 / 2.4 | 49 / 4.9 | 37 / 3.2 | 55 / 4.7 | 26 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.2 | 1.3 | 1.2 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 29.1 | 20.7 | 28.8 | 25.2 | 13.1 | 26.9 | | |
| | Percent Not Selected or Challenged | 23.9 | 14.8 | 9.0 | 8.9 | 11.5 | 13.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,169 | 188 | 33 | 395 | 3 | 13 | 66 | 71 | 46 | 58 | 135 | 1 | 160 |
| Criminal ¹ | 162 | - | 53 | 22 | 45 | 12 | 7 | 14 | 1 | 4 | 2 | 2 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 2,476 | 2,562 | 2,445 | 2,567 | 2,760 | 2,828 | | |
| | Terminations | 2,537 | 2,472 | 2,503 | 2,451 | 2,355 | 2,440 | | |
| | Pending | 2,164 | 2,250 | 2,174 | 2,280 | 2,681 | 3,051 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 14.2 | 10.4 | 15.7 | 10.2 | 2.5 | | 24 | 2 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 3.0 | 12.0 | 4.2 | | |
| **Actions per Judgeship** | **Filings** Total | 495 | 512 | 489 | 513 | 552 | 566 | 22 | 1 |
| | Civil | 378 | 404 | 394 | 371 | 396 | 428 | 21 | 1 |
| | Criminal Felony | 95 | 88 | 77 | 122 | 137 | 121 | 20 | 7 |
| | Supervised Release Hearings | 23 | 21 | 19 | 21 | 19 | 17 | 70 | 9 |
| | Pending Cases ² | 433 | 450 | 435 | 456 | 536 | 610 | 24 | 1 |
| | Weighted Filings ² | 432 | 438 | 415 | 462 | 504 | 501 | 25 | 2 |
| | Terminations | 507 | 494 | 501 | 490 | 471 | 488 | 37 | 4 |
| | Trials Completed | 22 | 26 | 19 | 17 | 17 | 13 | 48 | 8 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 17.0 | 17.0 | 19.8 | 18.6 | 15.4 | 17.5 | 91 | 10 |
| | Civil ² | 10.8 | 9.5 | 10.3 | 10.1 | 10.3 | 10.2 | 62 | 6 |
| | From Filing to Trial ² (Civil Only) | 20.6 | 25.1 | 25.8 | 25.9 | 23.8 | 24.4 | 14 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 32 / 2.2 | 31 / 2.0 | 29 / 1.9 | 27 / 1.9 | 37 / 2.4 | 38 / 2.1 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | 2.5 | 1.7 | 1.7 | 1.7 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 46.8 | 43.2 | 48.4 | 43.0 | 42.7 | 47.4 | | |
| | Percent Not Selected or Challenged | 43.9 | 39.1 | 45.5 | 44.8 | 41.1 | 40.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,140 | 174 | 77 | 1,177 | 5 | 16 | 178 | 108 | 118 | 9 | 227 | - | 51 |
| Criminal ¹ | 604 | 11 | 178 | 51 | 238 | 22 | 3 | 33 | 5 | 14 | 7 | 12 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,361 | 1,461 | 1,251 | 1,330 | 1,292 | 1,121 | | | |
| | Terminations | 1,508 | 1,299 | 1,503 | 1,427 | 1,355 | 1,269 | | | |
| | Pending | 1,385 | 1,543 | 1,281 | 1,179 | 1,115 | 957 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.6 | -23.3 | -10.4 | -15.7 | -13.2 | | | 77 | 9 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 454 | 487 | 417 | 443 | 431 | 374 | | 70 | 10 |
| | Civil | 349 | 375 | 329 | 352 | 296 | 287 | | 58 | 5 |
| | Criminal Felony | 83 | 100 | 74 | 73 | 110 | 73 | | 42 | 9 |
| | Supervised Release Hearings | 21 | 12 | 14 | 18 | 25 | 13 | | 79 | 10 |
| | Pending Cases [2] | 462 | 514 | 427 | 393 | 372 | 319 | | 82 | 9 |
| | Weighted Filings [2] | 362 | 404 | 338 | 353 | 374 | 323 | | 71 | 10 |
| | Terminations | 503 | 433 | 501 | 476 | 452 | 423 | | 61 | 8 |
| | Trials Completed | 13 | 14 | 15 | 11 | 13 | 6 | | 85 | 9 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.8 | 7.4 | 9.7 | 9.6 | 8.6 | 8.1 | | 22 | 1 |
| | Civil [2] | 11.9 | 11.6 | 11.7 | 11.3 | 11.2 | 10.8 | | 69 | 8 |
| | From Filing to Trial [2] (Civil Only) | 26.5 | 24.7 | 23.6 | 20.1 | 14.3 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 22 / 2.0 | 33 / 2.8 | 19 / 2.1 | 24 / 2.9 | 18 / 2.6 | 16 / 2.6 | | 6 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.2 | 1.4 | 1.3 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 41.0 | 48.1 | 38.3 | 50.5 | 52.0 | 45.7 | | | |
| | Percent Not Selected or Challenged | 40.2 | 30.7 | 44.9 | 49.2 | 42.9 | 36.9 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 861 | 193 | 41 | 314 | 1 | 6 | 66 | 88 | 56 | 14 | 50 | - | 32 |
| Criminal [1] | 220 | 3 | 82 | 21 | 50 | 17 | 8 | 23 | 1 | 6 | - | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,213 | 1,511 | 1,177 | 1,182 | 1,088 | 1,027 | | |
| | Terminations | | 1,175 | 1,290 | 1,358 | 1,195 | 1,007 | 1,067 | | |
| | Pending | | 651 | 876 | 681 | 660 | 749 | 719 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.3 | -32.0 | -12.7 | -13.1 | -5.6 | | 54 | 4 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 7.4 | 12.0 | 20.9 | 14.2 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 607 | 756 | 589 | 591 | 544 | 514 | 33 | 4 |
| | | Civil | 305 | 433 | 252 | 240 | 212 | 219 | 74 | 7 |
| | | Criminal Felony | 193 | 202 | 191 | 221 | 214 | 188 | 7 | 1 |
| | | Supervised Release Hearings | 110 | 121 | 146 | 131 | 119 | 107 | 4 | 2 |
| | Pending Cases [2] | | 326 | 438 | 341 | 330 | 375 | 360 | 69 | 7 |
| | Weighted Filings [2] | | 498 | 570 | 452 | 479 | 472 | 437 | 37 | 5 |
| | Terminations | | 588 | 645 | 679 | 598 | 504 | 534 | 29 | 3 |
| | Trials Completed | | 124 | 88 | 87 | 81 | 84 | 51 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.0 | 6.0 | 6.8 | 6.9 | 7.9 | 8.5 | 27 | 2 |
| | | Civil [2] | 5.0 | 3.5 | 9.2 | 7.3 | 8.7 | 9.6 | 51 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 13 / 3.2 | 12 / 2.1 | 11 / 2.6 | 7 / 1.9 | 5 / 1.2 | 5 / 1.2 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 48.6 | 46.6 | 36.4 | 38.4 | 43.5 | 39.2 | | |
| | | Percent Not Selected or Challenged | 44.0 | 30.6 | 27.5 | 30.0 | 34.8 | 28.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 438 | 82 | 36 | 141 | 2 | 6 | 12 | 38 | 42 | 8 | 47 | - | 24 |
| Criminal [1] | 375 | 3 | 108 | 31 | 137 | 35 | 4 | 30 | 1 | 5 | 12 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings ¹ | | 1,163 | 1,470 | 1,310 | 1,334 | 1,333 | 1,292 | | |
| | Terminations | | 1,198 | 1,290 | 1,384 | 1,295 | 1,382 | 1,199 | | |
| | Pending | | 812 | 991 | 914 | 951 | 894 | 987 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 11.1 | -12.1 | -1.4 | -3.1 | -3.1 | | 48 | 3 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months ² | | 4.0 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 388 | 490 | 437 | 445 | 444 | 431 | 59 | 7 |
| | | Civil | 214 | 279 | 207 | 187 | 196 | 188 | 81 | 8 |
| | | Criminal Felony | 112 | 130 | 162 | 187 | 169 | 177 | 9 | 3 |
| | | Supervised Release Hearings | 62 | 81 | 68 | 70 | 79 | 65 | 16 | 5 |
| | Pending Cases ² | | 271 | 330 | 305 | 317 | 298 | 329 | 80 | 8 |
| | Weighted Filings ² | | 341 | 378 | 399 | 416 | 415 | 428 | 41 | 7 |
| | Terminations | | 399 | 430 | 461 | 432 | 461 | 400 | 66 | 9 |
| | Trials Completed | | 33 | 31 | 31 | 39 | 48 | 34 | 6 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 8.7 | 9.0 | 9.3 | 9.2 | 9.2 | 35 | 3 |
| | | Civil ² | 8.4 | 10.1 | 9.7 | 9.8 | 8.6 | 9.2 | 44 | 4 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 27 / 5.3 | 23 / 3.4 | 20 / 4.0 | 19 / 4.2 | 23 / 5.3 | 15 / 3.4 | 13 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 40.3 | 41.5 | 37.6 | 40.3 | 37.9 | | |
| | | Percent Not Selected or Challenged | 23.1 | 26.8 | 23.8 | 24.6 | 23.4 | 19.6 | | |

Numerical Standing Within

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 564 | 31 | 35 | 189 | 14 | 7 | 33 | 57 | 48 | 9 | 109 | - | 32 |
| Criminal ¹ | 531 | - | 215 | 28 | 170 | 31 | 11 | 57 | 1 | - | 9 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

| MINNESOTA | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,243 | 4,684 | 5,452 | 5,797 | 4,152 | 3,625 | | | |
| | | Terminations | 4,682 | 4,639 | 4,140 | 4,051 | 3,854 | 9,932 | | | |
| | | Pending | 5,981 | 6,001 | 7,305 | 9,061 | 9,358 | 3,049 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -41.9 | -22.6 | -33.5 | -37.5 | -12.7 | | | 72 | 7 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 6.6 | 31.9 | 36.0 | 16.1 | 8.5 | | | |
| **Actions per Judgeship** | **Filings** | Total | 892 | 669 | 779 | 828 | 593 | 518 | | 32 | 3 |
| | | Civil | 777 | 572 | 651 | 709 | 482 | 417 | | 24 | 2 |
| | | Criminal Felony | 84 | 50 | 57 | 51 | 58 | 47 | | 75 | 10 |
| | | Supervised Release Hearings | 31 | 47 | 71 | 68 | 53 | 53 | | 23 | 6 |
| | | Pending Cases [2] | 854 | 857 | 1,044 | 1,294 | 1,337 | 436 | | 54 | 3 |
| | | Weighted Filings [2] | 807 | 520 | 593 | 627 | 482 | 430 | | 39 | 6 |
| | | Terminations | 669 | 663 | 591 | 579 | 551 | 1,419 | | 2 | 1 |
| | | Trials Completed | 14 | 12 | 11 | 12 | 9 | 6 | | 85 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 11.7 | 12.2 | 9.7 | 10.2 | 10.9 | | 57 | 7 |
| | | Civil [2] | 2.3 | 14.8 | 9.3 | 11.2 | 9.1 | 23.5 | | 93 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 27.9 | 27.7 | 36.6 | 32.4 | 24.9 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 198 3.7 | 187 3.4 | 765 11.0 | 1,102 12.7 | 1,821 20.4 | 522 19.7 | | 84 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.4 | 1.6 | 1.5 | 1.4 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 49.9 | 61.8 | 56.3 | 62.4 | 55.9 | 71.3 | | | |
| | | Percent Not Selected or Challenged | 38.0 | 42.3 | 39.2 | 44.1 | 36.6 | 50.7 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,921 | 115 | 817 | 365 | 10 | 24 | 393 | 281 | 171 | 71 | 292 | 18 | 364 |
| Criminal [1] | 330 | - | 150 | 10 | 60 | 40 | 30 | 24 | - | 8 | 3 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,350 | 3,498 | 4,583 | 3,990 | 4,988 | 4,200 | | |
| | Terminations | 3,249 | 4,015 | 5,314 | 3,837 | 4,391 | 4,670 | | |
| | Pending | 4,469 | 3,957 | 3,233 | 3,333 | 3,875 | 3,338 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 25.4 | 20.1 | -8.4 | 5.3 | -15.8 | | 85 | 10 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | 0.5 | 0.0 | 0.0 | 9.9 | 16.6 | 5.1 | | |
| **Actions per Judgeship** | **Filings** Total | 419 | 437 | 573 | 499 | 624 | 525 | 30 | 2 |
| | Civil | 282 | 302 | 414 | 309 | 411 | 346 | 45 | 3 |
| | Criminal Felony | 94 | 99 | 111 | 149 | 171 | 143 | 17 | 6 |
| | Supervised Release Hearings | 43 | 36 | 47 | 40 | 42 | 37 | 39 | 8 |
| | Pending Cases [2] | 559 | 495 | 404 | 417 | 484 | 417 | 58 | 4 |
| | Weighted Filings [2] | 390 | 382 | 533 | 474 | 593 | 502 | 24 | 1 |
| | Terminations | 406 | 502 | 664 | 480 | 549 | 584 | 23 | 2 |
| | Trials Completed | 19 | 17 | 23 | 24 | 25 | 19 | 23 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.8 | 8.8 | 9.2 | 10.1 | 9.7 | 10.8 | 55 | 6 |
| | Civil [2] | 8.2 | 13.5 | 6.2 | 6.2 | 2.7 | 3.2 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | 35.7 | 36.2 | 26.4 | 30.4 | 35.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 990 26.9 | 716 22.7 | 281 12.4 | 66 3.3 | 87 3.7 | 67 3.6 | 16 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.3 | 1.5 | 1.2 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 38.1 | 39.5 | 30.8 | 37.1 | 33.3 | 26.6 | | |
| | Percent Not Selected or Challenged | 22.8 | 30.8 | 23.4 | 25.5 | 16.3 | 19.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,767 | 245 | 397 | 574 | 11 | 28 | 107 | 284 | 593 | 40 | 291 | 3 | 194 |
| Criminal [1] | 1,140 | 2 | 261 | 36 | 629 | 80 | 41 | 51 | 3 | 10 | 16 | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,422 | 3,647 | 3,232 | 3,299 | 3,236 | 3,031 | | | |
| | Terminations | | 3,633 | 3,569 | 3,629 | 3,426 | 3,110 | 2,886 | | | |
| | Pending | | 3,137 | 3,206 | 2,821 | 2,699 | 2,799 | 2,936 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.4 | -16.9 | -6.2 | -8.1 | -6.3 | | | 55 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 9.7 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 570 | 608 | 539 | 550 | 539 | 505 | | 37 | 5 |
| | | Civil | 380 | 421 | 352 | 366 | 339 | 333 | | 49 | 4 |
| | | Criminal Felony | 149 | 135 | 126 | 127 | 153 | 121 | | 20 | 7 |
| | | Supervised Release Hearings | 42 | 53 | 61 | 57 | 47 | 51 | | 25 | 7 |
| | Pending Cases [2] | | 523 | 534 | 470 | 450 | 467 | 489 | | 48 | 2 |
| | Weighted Filings [2] | | 523 | 504 | 462 | 489 | 509 | 456 | | 33 | 3 |
| | Terminations | | 606 | 595 | 605 | 571 | 518 | 481 | | 41 | 6 |
| | Trials Completed | | 32 | 36 | 34 | 33 | 27 | 26 | | 13 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.9 | 15.3 | 15.9 | 16.4 | 16.1 | 15.0 | | 85 | 9 |
| | | Civil [2] | 9.9 | 8.7 | 8.8 | 6.6 | 6.8 | 7.2 | | 19 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 20.7 | 21.5 | 27.0 | 23.6 | 26.1 | | 16 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 62 3.5 | 76 3.9 | 83 5.1 | 82 5.5 | 112 7.8 | 127 8.5 | | 50 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 46.0 | 38.9 | 43.1 | 39.0 | 43.2 | 42.6 | | | |
| | | Percent Not Selected or Challenged | 30.9 | 30.5 | 27.3 | 29.8 | 19.5 | 19.3 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,996 | 262 | 83 | 537 | 11 | 27 | 120 | 214 | 195 | 31 | 314 | 4 | 198 |
| Criminal [1] | 725 | 10 | 260 | 17 | 298 | 18 | 15 | 77 | 1 | 8 | 6 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,495 | 1,643 | 1,529 | 1,616 | 1,654 | 1,444 | **U.S.** | **Circuit** |
| | | Terminations | 1,547 | 1,514 | 1,704 | 1,592 | 1,538 | 1,452 | | |
| | | Pending | 1,125 | 1,252 | 1,084 | 1,141 | 1,237 | 1,231 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.4 | -12.1 | -5.6 | -10.6 | -12.7 | | 72 | 7 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 8.9 | 12.0 | 12.0 | 12.0 | 18.9 | 0.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 498 | 548 | 510 | 539 | 551 | 481 | 41 | 6 |
| | | Civil | 214 | 254 | 217 | 247 | 240 | 227 | 73 | 6 |
| | | Criminal Felony | 192 | 201 | 190 | 184 | 206 | 175 | 10 | 4 |
| | | Supervised Release Hearings | 93 | 92 | 103 | 108 | 105 | 79 | 12 | 4 |
| | Pending Cases [2] | | 375 | 417 | 361 | 380 | 412 | 410 | 60 | 5 |
| | Weighted Filings [2] | | 458 | 534 | 474 | 505 | 510 | 446 | 34 | 4 |
| | Terminations | | 516 | 505 | 568 | 531 | 513 | 484 | 40 | 5 |
| | Trials Completed | | 18 | 18 | 21 | 20 | 20 | 14 | 43 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 9.0 | 9.0 | 9.2 | 8.5 | 9.9 | 46 | 5 |
| | | Civil [2] | 7.7 | 7.9 | 9.9 | 7.5 | 8.3 | 8.4 | 30 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 31.4 | 32.6 | 28.0 | - | 24.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 6.2 | 43 6.3 | 30 5.6 | 23 3.9 | 33 5.1 | 38 5.7 | 35 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 34.5 | 35.0 | 28.6 | 32.7 | 30.4 | 35.4 | | |
| | | Percent Not Selected or Challenged | 18.9 | 21.1 | 9.4 | 11.7 | 9.7 | 26.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 682 | 20 | 48 | 184 | 8 | 16 | 50 | 92 | 89 | 26 | 93 | - | 56 |
| Criminal [1] | 526 | - | 183 | 94 | 73 | 37 | 44 | 67 | 1 | 5 | 7 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 901 | 991 | 878 | 762 | 706 | 815 | | |
| | | Terminations | 816 | 856 | 1,007 | 822 | 786 | 761 | | |
| | | Pending | 939 | 1,057 | 921 | 848 | 752 | 805 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.5 | -17.8 | -7.2 | 7.0 | 15.4 | | 5 | 1 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 9.0 | 12.0 | 1.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 451 | 496 | 439 | 381 | 353 | 408 | 64 | 9 |
| | | Civil | 153 | 206 | 158 | 141 | 132 | 139 | 86 | 9 |
| | | Criminal Felony | 220 | 213 | 191 | 173 | 144 | 183 | 8 | 2 |
| | | Supervised Release Hearings | 78 | 77 | 91 | 68 | 78 | 86 | 9 | 3 |
| | | Pending Cases [2] | 470 | 529 | 461 | 424 | 376 | 403 | 62 | 6 |
| | | Weighted Filings [2] | 440 | 482 | 433 | 402 | 340 | 410 | 47 | 8 |
| | | Terminations | 408 | 428 | 504 | 411 | 393 | 381 | 70 | 10 |
| | | Trials Completed | 34 | 33 | 23 | 23 | 18 | 18 | 29 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 11.4 | 10.0 | 13.6 | 13.4 | 13.5 | 79 | 8 |
| | | Civil [2] | 10.0 | 11.2 | 21.6 | 13.0 | 12.4 | 10.6 | 66 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 18 3.9 | 102 18.0 | 41 9.5 | 44 12.1 | 49 13.6 | 57 17.6 | 80 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.5 | 1.6 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 38.1 | 39.8 | 41.2 | 17.6 | 40.6 | 37.2 | | |
| | | Percent Not Selected or Challenged | 22.7 | 30.7 | 33.8 | 23.6 | 26.9 | 35.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 277 | 9 | 11 | 59 | 1 | 13 | 27 | 56 | 35 | 3 | 34 | - | 29 |
| Criminal [1] | 366 | - | 191 | 35 | 24 | 11 | 38 | 44 | 1 | 5 | 7 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,133 | 1,513 | 1,370 | 1,312 | 1,434 | 1,282 | | |
| | Terminations | | 1,041 | 1,428 | 1,264 | 1,328 | 1,316 | 1,402 | | |
| | Pending | | 914 | 969 | 1,034 | 972 | 1,083 | 926 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 13.2 | -15.3 | -6.4 | -2.3 | -10.6 | | 67 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 378 | 504 | 457 | 437 | 478 | 427 | 60 | 8 |
| | | Civil | 128 | 214 | 124 | 105 | 118 | 110 | 90 | 10 |
| | | Criminal Felony | 177 | 192 | 200 | 181 | 199 | 160 | 13 | 5 |
| | | Supervised Release Hearings | 73 | 98 | 133 | 151 | 161 | 157 | 1 | 1 |
| | Pending Cases [2] | | 305 | 323 | 345 | 324 | 361 | 309 | 83 | 10 |
| | Weighted Filings [2] | | 399 | 495 | 441 | 379 | 429 | 357 | 61 | 9 |
| | Terminations | | 347 | 476 | 421 | 443 | 439 | 467 | 47 | 7 |
| | Trials Completed | | 38 | 37 | 46 | 37 | 47 | 42 | 3 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.5 | 9.5 | 9.8 | 9.5 | 9.4 | 39 | 4 |
| | | Civil [2] | 8.7 | 1.2 | 12.2 | 11.7 | 11.9 | 11.0 | 70 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 58 13.8 | 57 13.5 | 53 12.4 | 54 13.3 | 59 14.1 | 60 15.1 | 74 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.6 | 41.6 | 46.5 | 37.7 | 42.3 | 48.4 | | |
| | | Percent Not Selected or Challenged | 16.6 | 21.1 | 26.1 | 20.6 | 21.5 | 20.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 329 | 19 | 10 | 115 | - | 3 | 6 | 51 | 49 | 4 | 52 | - | 20 |
| Criminal [1] | 481 | - | 120 | 39 | 76 | 21 | 79 | 93 | - | 15 | 14 | 7 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 510 | 653 | 585 | 676 | 644 | 542 | | |
| | Terminations | | 503 | 553 | 594 | 575 | 695 | 484 | | |
| | Pending | | 550 | 639 | 628 | 727 | 676 | 721 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.3 | -17.0 | -7.4 | -19.8 | -15.8 | | 85 | 13 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 170 | 218 | 195 | 225 | 215 | 181 | 91 | 13 |
| | | Civil | 100 | 123 | 120 | 120 | 137 | 123 | 88 | 13 |
| | | Criminal Felony | 66 | 66 | 63 | 90 | 73 | 57 | 65 | 8 |
| | | Supervised Release Hearings | 4 | 29 | 11 | 15 | 5 | 1 | 93 | 15 |
| | Pending Cases [2] | | 183 | 213 | 209 | 242 | 225 | 240 | 92 | 13 |
| | Weighted Filings [2] | | 200 | 207 | 204 | 253 | 234 | 196 | 90 | 13 |
| | Terminations | | 168 | 184 | 198 | 192 | 232 | 161 | 91 | 13 |
| | Trials Completed | | 11 | 8 | 11 | 14 | 7 | 8 | 73 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 10.5 | 10.0 | 9.5 | 11.5 | 12.0 | 66 | 11 |
| | | Civil [2] | 9.4 | 9.4 | 8.4 | 8.4 | 8.5 | 8.6 | 34 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 26.6 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 37 / 11.6 | 50 / 12.9 | 40 / 10.2 | 48 / 11.8 | 54 / 14.1 | 55 / 14.0 | 69 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.1 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 53.7 | 78.2 | 48.8 | 54.1 | 72.8 | 70.6 | | |
| | | Percent Not Selected or Challenged | 33.0 | 46.8 | 38.1 | 24.6 | 37.1 | 44.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 369 | 49 | 13 | 64 | 3 | 9 | 17 | 52 | 67 | 6 | 57 | - | 32 |
| Criminal [1] | 170 | 2 | 51 | 1 | 69 | 8 | 9 | 15 | - | 2 | 1 | 7 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 9,458 | 11,213 | 11,718 | 12,105 | 15,509 | 9,311 | | | |
| | Terminations | 9,610 | 9,506 | 10,740 | 9,512 | 10,527 | 17,006 | | | |
| | Pending | 5,403 | 6,922 | 7,787 | 10,291 | 15,072 | 7,224 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -1.6 | -17.0 | -20.5 | -23.1 | -40.0 | | | 93 | 15 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 21.9 | 26.8 | 32.4 | 23.5 | | | |
| **Actions per Judgeship** | **Filings** Total | 728 | 863 | 901 | 931 | 1,193 | 716 | | 11 | 2 |
| | Civil | 282 | 373 | 429 | 448 | 663 | 277 | | 59 | 9 |
| | Criminal Felony | 341 | 378 | 347 | 369 | 413 | 334 | | 5 | 2 |
| | Supervised Release Hearings | 105 | 112 | 125 | 114 | 117 | 106 | | 5 | 2 |
| | Pending Cases ² | 416 | 532 | 599 | 792 | 1,159 | 556 | | 34 | 5 |
| | Weighted Filings ² | 559 | 685 | 686 | 699 | 819 | 463 | | 30 | 6 |
| | Terminations | 739 | 731 | 826 | 732 | 810 | 1,308 | | 4 | 1 |
| | Trials Completed | 14 | 12 | 15 | 14 | 10 | 10 | | 62 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 4.9 | 4.9 | 5.3 | 5.1 | 4.9 | 4.1 | | 4 | 2 |
| | Civil ² | 7.8 | 6.8 | 6.8 | 7.4 | 7.6 | 12.5 | | 85 | 15 |
| | From Filing to Trial ² (Civil Only) | 30.0 | 34.2 | 32.6 | 31.3 | 36.9 | 32.2 | | 34 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 92 3.1 | 98 2.5 | 107 2.0 | 140 1.9 | 762 6.4 | 813 16.4 | | 78 | 12 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | | |
| | Jurors Avg. Present for Jury Selection | 57.3 | 54.8 | 53.5 | 54.9 | 57.2 | 57.0 | | | |
| | Percent Not Selected or Challenged | 32.3 | 29.4 | 27.0 | 29.6 | 31.1 | 28.9 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,596 | 259 | 108 | 1,538 | 7 | 37 | 206 | 311 | 178 | 94 | 401 | 2 | 455 |
| Criminal ¹ | 4,336 | 88 | 474 | 3,393 | 74 | 36 | 142 | 60 | 1 | 9 | 18 | 21 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 6,884 | 7,981 | 8,532 | 8,659 | 8,924 | 10,008 | | | |
| | Terminations | 7,085 | 6,650 | 7,178 | 7,795 | 8,231 | 8,307 | | | |
| | Pending | 6,424 | 7,689 | 9,020 | 9,850 | 10,503 | 12,173 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 45.4 | 25.4 | 17.3 | 15.6 | 12.1 | | 7 | 2 |
| | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 492 | 570 | 609 | 619 | 637 | 715 | | 12 | 3 |
| | Civil | 406 | 495 | 533 | 536 | 546 | 632 | | 7 | 2 |
| | Criminal Felony | 49 | 38 | 39 | 37 | 45 | 44 | | 77 | 11 |
| | Supervised Release Hearings | 38 | 37 | 38 | 45 | 46 | 38 | | 35 | 8 |
| | Pending Cases ² | 459 | 549 | 644 | 704 | 750 | 870 | | 11 | 2 |
| | Weighted Filings ² | 486 | 504 | 538 | 594 | 607 | 598 | | 18 | 4 |
| | Terminations | 506 | 475 | 513 | 557 | 588 | 593 | | 20 | 5 |
| | Trials Completed | 12 | 11 | 10 | 9 | 10 | 6 | | 85 | 14 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 13.7 | 13.2 | 17.3 | 19.0 | 14.7 | 11.2 | | 59 | 8 |
| | Civil ² | 7.8 | 7.4 | 7.4 | 7.0 | 8.5 | 10.1 | | 59 | 8 |
| | From Filing to Trial ² (Civil Only) | 31.6 | 24.6 | 26.1 | 29.7 | 25.3 | 29.3 | | 22 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 477 9.1 | 496 7.6 | 501 6.4 | 550 6.3 | 1,341 14.4 | 1,440 13.1 | | 66 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors — Avg. Present for Jury Selection | 60.8 | 72.9 | 57.6 | 67.2 | 74.7 | 89.8 | | | |
| | Percent Not Selected or Challenged | 42.9 | 49.1 | 38.9 | 26.7 | 53.4 | 59.9 | | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,850 | 228 | 3,110 | 1,059 | 11 | 101 | 426 | 655 | 374 | 470 | 1,363 | 104 | 949 |
| Criminal ¹ | 619 | 26 | 294 | 18 | 116 | 67 | 16 | 27 | 3 | 10 | 6 | 10 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,772 | 5,477 | 5,457 | 5,870 | 5,124 | 5,063 | | |
| | Terminations | | 6,068 | 5,487 | 5,727 | 5,394 | 5,552 | 4,859 | | |
| | Pending | | 7,611 | 7,586 | 7,336 | 7,812 | 7,251 | 7,440 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -12.3 | -7.6 | -7.2 | -13.7 | -1.2 | 36 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 3.0 | 3.1 | 0.0 | 0.0 | 0.0 | 11.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 962 | 913 | 910 | 978 | 854 | 844 | 9 | 1 |
| | | Civil | 797 | 773 | 777 | 824 | 701 | 735 | 5 | 1 |
| | | Criminal Felony | 106 | 94 | 83 | 99 | 98 | 71 | 47 | 7 |
| | | Supervised Release Hearings | 59 | 46 | 50 | 56 | 55 | 38 | 35 | 8 |
| | Pending Cases [2] | | 1,269 | 1,264 | 1,223 | 1,302 | 1,209 | 1,240 | 6 | 1 |
| | Weighted Filings [2] | | 826 | 770 | 785 | 834 | 740 | 725 | 7 | 1 |
| | Terminations | | 1,011 | 915 | 955 | 899 | 925 | 810 | 11 | 2 |
| | Trials Completed | | 15 | 14 | 19 | 14 | 16 | 8 | 73 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 20.0 | 21.7 | 23.0 | 20.4 | 18.5 | 20.3 | 94 | 15 |
| | | Civil [2] | 8.5 | 9.4 | 9.0 | 9.5 | 8.7 | 9.6 | 51 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 38.8 | 41.7 | 44.1 | 44.8 | 32.6 | 31.2 | 26 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 814 14.4 | 814 14.1 | 754 13.3 | 801 13.3 | 766 14.2 | 809 14.3 | 72 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.6 | 1.5 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 40.9 | 35.0 | 39.2 | 40.9 | 35.7 | 47.9 | | |
| | | Percent Not Selected or Challenged | 35.4 | 39.2 | 36.5 | 33.3 | 37.4 | 38.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,409 | 456 | 140 | 1,868 | 4 | 84 | 151 | 292 | 164 | 44 | 797 | 1 | 408 |
| Criminal [1] | 425 | 37 | 177 | 21 | 94 | 44 | 7 | 28 | - | 8 | 3 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

| CALIFORNIA CENTRAL | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 16,275 | 16,810 | 16,551 | 17,347 | 18,056 | 17,659 | | |
| | | Terminations | 16,913 | 16,719 | 16,583 | 16,253 | 16,960 | 16,988 | | |
| | | Pending | 12,453 | 12,539 | 12,488 | 13,597 | 14,682 | 15,164 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.5 | 5.1 | 6.7 | 1.8 | -2.2 | | 41 | 6 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months ² | 11.6 | 25.1 | 48.9 | 68.7 | 85.8 | 111.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 581 | 600 | 591 | 620 | 645 | 631 | 19 | 5 |
| | | Civil | 511 | 532 | 518 | 536 | 553 | 570 | 11 | 3 |
| | | Criminal Felony | 38 | 40 | 41 | 50 | 60 | 38 | 85 | 13 |
| | | Supervised Release Hearings | 32 | 28 | 33 | 33 | 32 | 22 | 60 | 13 |
| | | Pending Cases ² | 445 | 448 | 446 | 486 | 524 | 542 | 38 | 7 |
| | | Weighted Filings ² | 537 | 566 | 567 | 618 | 669 | 681 | 10 | 2 |
| | | Terminations | 604 | 597 | 592 | 580 | 606 | 607 | 19 | 4 |
| | | Trials Completed | 14 | 10 | 13 | 11 | 12 | 7 | 78 | 13 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 17.9 | 14.7 | 13.2 | 13.3 | 14.7 | 83 | 13 |
| | | Civil ² | 5.5 | 5.0 | 4.8 | 5.0 | 5.0 | 4.7 | 4 | 1 |
| | From Filing to Trial ² (Civil Only) | | 19.8 | 19.8 | 20.0 | 20.0 | 22.0 | 21.2 | 10 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 573 5.8 | 556 5.7 | 540 5.5 | 552 5.2 | 612 5.5 | 634 5.4 | 33 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.5 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 54.7 | 48.1 | 42.6 | 48.5 | 63.2 | | |
| | | Percent Not Selected or Challenged | 41.0 | 55.2 | 44.9 | 43.3 | 47.9 | 60.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 15,967 | 884 | 367 | 1,837 | 54 | 588 | 704 | 1,722 | 961 | 1,131 | 5,664 | 26 | 2,029 |
| Criminal ¹ | 1,062 | 9 | 406 | 100 | 129 | 213 | 55 | 43 | 1 | 52 | 8 | 12 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,527 | 8,169 | 7,885 | 10,436 | 9,474 | 9,036 | | |
| | | Terminations | 8,096 | 8,466 | 7,438 | 8,372 | 8,925 | 8,330 | | |
| | | Pending | 5,974 | 5,305 | 5,545 | 5,794 | 5,759 | 5,946 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.0 | 10.6 | 14.6 | -13.4 | -4.6 | | 52 | 11 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 9.0 | 22.7 | 49.1 | 60.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 656 | 628 | 607 | 803 | 729 | 695 | 15 | 4 |
| | | Civil | 244 | 271 | 233 | 227 | 222 | 210 | 77 | 10 |
| | | Criminal Felony | 311 | 268 | 291 | 483 | 413 | 383 | 4 | 1 |
| | | Supervised Release Hearings | 101 | 90 | 83 | 93 | 94 | 103 | 6 | 3 |
| | Pending Cases [2] | | 460 | 408 | 427 | 446 | 443 | 457 | 51 | 8 |
| | Weighted Filings [2] | | 554 | 546 | 522 | 649 | 605 | 602 | 17 | 3 |
| | Terminations | | 623 | 651 | 572 | 644 | 687 | 641 | 18 | 3 |
| | Trials Completed | | 16 | 14 | 14 | 15 | 16 | 8 | 73 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.6 | 5.0 | 4.6 | 4.6 | 4.4 | 4.6 | 6 | 3 |
| | | Civil [2] | 6.5 | 9.2 | 6.6 | 6.4 | 6.1 | 6.2 | 12 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 28.7 | 36.5 | 35.9 | 27.7 | 36.7 | 39 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 311 | 196 | 311 | 411 | 621 | 743 | 88 | 14 |
| | | | 9.1 | 6.4 | 10.5 | 14.3 | 23.0 | 26.5 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 49.2 | 53.6 | 51.5 | 50.3 | 52.3 | 53.5 | | |
| | | Percent Not Selected or Challenged | 40.2 | 45.9 | 42.6 | 41.7 | 41.8 | 42.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,725 | 163 | 131 | 689 | 9 | 59 | 86 | 325 | 176 | 112 | 486 | 8 | 481 |
| Criminal [1] | 4,977 | 20 | 2,114 | 2,330 | 56 | 253 | 38 | 46 | 2 | 8 | 30 | 58 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 997 | 1,051 | 1,090 | 933 | 955 | 1,019 | | | |
| | Terminations | 1,135 | 1,007 | 1,011 | 1,038 | 935 | 969 | | | |
| | Pending | 864 | 908 | 986 | 889 | 907 | 954 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | | | | | | | |
| | 2.2 | | -3.0 | -6.5 | 9.2 | 6.7 | | | 10 | 3 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 7.8 | 12.0 | 12.0 | 12.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 249 | 263 | 273 | 233 | 239 | 255 | | 86 | 12 |
| | Civil | 146 | 178 | 177 | 149 | 156 | 165 | | 85 | 12 |
| | Criminal Felony | 46 | 32 | 48 | 40 | 47 | 51 | | 72 | 9 |
| | Supervised Release Hearings | 57 | 53 | 47 | 44 | 36 | 39 | | 34 | 7 |
| | Pending Cases [2] | 216 | 227 | 247 | 222 | 227 | 239 | | 93 | 14 |
| | Weighted Filings [2] | 213 | 211 | 242 | 215 | 219 | 241 | | 86 | 12 |
| | Terminations | 284 | 252 | 253 | 260 | 234 | 242 | | 88 | 12 |
| | Trials Completed | 13 | 12 | 13 | 14 | 14 | 10 | | 62 | 6 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 10.3 | 10.8 | 11.0 | 12.3 | 9.8 | 8.6 | | 30 | 5 |
| | Civil [2] | 9.5 | 8.9 | 8.3 | 8.1 | 10.1 | 7.1 | | 17 | 4 |
| | From Filing to Trial [2] (Civil Only) | 27.3 | - | - | 24.6 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 33 | 22 | 32 | 28 | 37 | 43 | | | |
| | | 6.2 | 3.6 | 4.9 | 5.1 | 6.8 | 7.7 | | 45 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.7 | 1.4 | 1.3 | 1.4 | | | |
| | Jurors — Avg. Present for Jury Selection | 69.5 | 67.4 | 63.7 | 68.7 | 112.9 | 74.4 | | | |
| | Percent Not Selected or Challenged | 34.7 | 45.0 | 46.2 | 37.8 | 59.3 | 45.0 | | | |

### 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 660 | 20 | 25 | 125 | 2 | 69 | 26 | 80 | 86 | 23 | 142 | - | 62 |
| Criminal [1] | 204 | - | 82 | 7 | 31 | 29 | 12 | 7 | 1 | 3 | 7 | 11 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 960 | 1,083 | 991 | 1,130 | 1,099 | 1,070 | **U.S.** | **Circuit** |
| | | Terminations | 953 | 945 | 1,022 | 1,131 | 1,040 | 1,037 | | |
| | | Pending | 989 | 1,116 | 1,076 | 1,069 | 1,119 | 1,144 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.5 | -1.2 | 8.0 | -5.3 | -2.6 | | 45 | 8 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 12.0 | 0.4 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 480 | 542 | 496 | 565 | 550 | 535 | 27 | 7 |
| | | Civil | 278 | 337 | 282 | 285 | 272 | 309 | 51 | 7 |
| | | Criminal Felony | 162 | 161 | 164 | 221 | 227 | 170 | 12 | 3 |
| | | Supervised Release Hearings | 41 | 44 | 51 | 59 | 51 | 57 | 20 | 6 |
| | Pending Cases [2] | | 495 | 558 | 538 | 535 | 560 | 572 | 31 | 4 |
| | Weighted Filings [2] | | 469 | 520 | 464 | 547 | 545 | 498 | 27 | 5 |
| | Terminations | | 477 | 473 | 511 | 566 | 520 | 519 | 31 | 8 |
| | Trials Completed | | 15 | 17 | 23 | 18 | 16 | 12 | 51 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.2 | 8.5 | 8.1 | 7.2 | 8.1 | 9.9 | 46 | 6 |
| | | Civil [2] | 10.8 | 11.2 | 11.9 | 14.2 | 9.8 | 11.6 | 79 | 12 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 63 9.3 | 77 10.0 | 64 8.4 | 57 8.4 | 71 10.8 | 70 9.8 | 56 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 40.4 | 51.6 | 47.8 | 39.4 | 35.2 | 49.7 | | |
| | | Percent Not Selected or Challenged | 27.7 | 43.2 | 17.0 | 33.3 | 24.0 | 41.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 618 | 48 | 23 | 240 | 2 | 13 | 20 | 52 | 35 | 22 | 91 | 1 | 71 |
| Criminal [1] | 339 | 7 | 119 | 60 | 48 | 19 | 17 | 40 | 9 | 10 | 4 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,166 | 1,342 | 1,171 | 1,357 | 1,255 | 1,211 | | |
| | | Terminations | 1,239 | 1,163 | 1,151 | 1,278 | 1,346 | 1,194 | | |
| | | Pending | 857 | 1,027 | 1,043 | 1,112 | 1,030 | 1,052 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.9 | -9.8 | 3.4 | -10.8 | -3.5 | | 50 | 10 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 389 | 447 | 390 | 452 | 418 | 404 | 65 | 11 |
| | | Civil | 193 | 231 | 213 | 254 | 197 | 204 | 78 | 11 |
| | | Criminal Felony | 127 | 149 | 116 | 128 | 137 | 113 | 24 | 4 |
| | | Supervised Release Hearings | 68 | 67 | 61 | 70 | 84 | 87 | 8 | 4 |
| | Pending Cases [2] | | 286 | 342 | 348 | 371 | 343 | 351 | 74 | 11 |
| | Weighted Filings [2] | | 381 | 437 | 375 | 398 | 383 | 369 | 59 | 10 |
| | Terminations | | 413 | 388 | 384 | 426 | 449 | 398 | 68 | 11 |
| | Trials Completed | | 44 | 30 | 33 | 31 | 42 | 53 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 7.8 | 8.8 | 8.5 | 8.0 | 8.0 | 21 | 4 |
| | | Civil [2] | 9.9 | 8.6 | 11.0 | 9.5 | 10.6 | 10.5 | 65 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 22.5 | - | 25.8 | - | 19.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 46 8.7 | 58 9.5 | 57 8.6 | 53 7.4 | 59 9.9 | 63 9.7 | 54 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 45.1 | 45.8 | 46.7 | 51.9 | 32.9 | 44.3 | | |
| | | Percent Not Selected or Challenged | 31.8 | 35.2 | 33.8 | 29.7 | 28.9 | 35.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 613 | 31 | 24 | 176 | 7 | 20 | 20 | 136 | 70 | 8 | 77 | - | 44 |
| Criminal [1] | 337 | 3 | 125 | 15 | 93 | 16 | 39 | 36 | - | 2 | - | - | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,742 | 4,258 | 4,822 | 3,953 | 3,787 | 3,705 | | |
| | | Terminations | 3,631 | 3,394 | 3,973 | 4,230 | 4,290 | 4,100 | | |
| | | Pending | 4,532 | 5,368 | 6,170 | 5,892 | 5,378 | 5,006 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.0 | -13.0 | -23.2 | -6.3 | -2.2 | | 41 | 6 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 4.9 | 12.0 | 12.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 535 | 608 | 689 | 565 | 541 | 529 | 28 | 8 |
| | | Civil | 432 | 502 | 575 | 442 | 428 | 448 | 19 | 5 |
| | | Criminal Felony | 71 | 72 | 75 | 83 | 71 | 48 | 74 | 10 |
| | | Supervised Release Hearings | 32 | 34 | 39 | 40 | 42 | 33 | 46 | 11 |
| | | Pending Cases [2] | 647 | 767 | 881 | 842 | 768 | 715 | 15 | 3 |
| | | Weighted Filings [2] | 497 | 534 | 636 | 520 | 483 | 463 | 30 | 6 |
| | | Terminations | 519 | 485 | 568 | 604 | 613 | 586 | 22 | 6 |
| | | Trials Completed | 15 | 13 | 13 | 11 | 17 | 14 | 43 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 11.7 | 12.6 | 12.9 | 13.5 | 16.1 | 89 | 14 |
| | | Civil [2] | 9.0 | 9.3 | 8.5 | 8.6 | 10.8 | 11.5 | 76 | 11 |
| | From Filing to Trial [2] (Civil Only) | | 36.4 | 47.4 | 43.7 | 52.5 | 37.1 | 39.9 | 46 | 8 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 364 10.5 | 401 9.4 | 419 8.3 | 526 11.2 | 671 15.8 | 636 16.2 | 77 | 11 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 56.3 | 50.9 | 53.9 | 58.3 | 56.8 | 59.6 | | |
| | | Percent Not Selected or Challenged | 41.3 | 29.4 | 37.4 | 31.6 | 28.0 | 22.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,135 | 59 | 72 | 990 | 19 | 85 | 87 | 369 | 324 | 70 | 529 | 1 | 530 |
| Criminal [1] | 333 | - | 90 | 41 | 106 | 36 | 19 | 17 | - | 5 | 6 | 5 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,183 | 3,577 | 3,068 | 3,241 | 3,228 | 3,126 | | |
| | | Terminations | 3,317 | 3,284 | 3,217 | 3,131 | 3,052 | 2,999 | | |
| | | Pending | 2,810 | 3,084 | 2,949 | 3,058 | 3,188 | 3,299 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.8 | -12.6 | 1.9 | -3.5 | -3.2 | | 49 | 9 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 11.1 | 12.0 | 1.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 531 | 596 | 511 | 540 | 538 | 521 | 31 | 9 |
| | | Civil | 376 | 432 | 351 | 368 | 351 | 355 | 43 | 6 |
| | | Criminal Felony | 86 | 98 | 81 | 83 | 100 | 91 | 31 | 5 |
| | | Supervised Release Hearings | 69 | 67 | 79 | 89 | 87 | 75 | 13 | 5 |
| | Pending Cases [2] | | 468 | 514 | 492 | 510 | 531 | 550 | 36 | 6 |
| | Weighted Filings [2] | | 440 | 498 | 422 | 426 | 433 | 429 | 40 | 9 |
| | Terminations | | 553 | 547 | 536 | 522 | 509 | 500 | 35 | 10 |
| | Trials Completed | | 11 | 12 | 11 | 8 | 9 | 6 | 85 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 12.7 | 11.3 | 13.5 | 12.2 | 12.8 | 75 | 12 |
| | | Civil [2] | 10.8 | 9.8 | 10.9 | 10.7 | 11.2 | 12.0 | 83 | 14 |
| | From Filing to Trial [2] (Civil Only) | | 23.4 | 20.5 | 22.7 | 27.3 | 28.3 | 35.0 | 38 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 108 4.9 | 106 4.4 | 112 4.9 | 158 6.6 | 184 7.4 | 185 7.4 | 44 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.1 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 26.1 | 27.6 | 33.6 | 30.7 | 37.3 | 38.2 | | |
| | | Percent Not Selected or Challenged | 16.3 | 23.9 | 23.1 | 24.3 | 24.4 | 37.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,130 | 484 | 46 | 492 | 20 | 36 | 108 | 210 | 139 | 49 | 330 | 3 | 213 |
| Criminal [1] | 544 | 8 | 214 | 79 | 91 | 37 | 32 | 37 | 2 | 9 | 6 | 6 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,736 | 1,942 | 1,856 | 1,981 | 2,175 | 2,033 | | |
| | Terminations | 1,837 | 1,803 | 1,848 | 1,897 | 2,132 | 2,151 | | |
| | Pending | 1,090 | 1,235 | 1,224 | 1,285 | 1,297 | 1,177 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 17.1 | 4.7 | 9.5 | 2.6 | -6.5 | | 57 | 12 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 434 | 486 | 464 | 495 | 544 | 508 | 34 | 10 |
| | Civil | 196 | 241 | 238 | 251 | 293 | 292 | 55 | 8 |
| | Criminal Felony | 92 | 99 | 97 | 100 | 103 | 78 | 38 | 6 |
| | Supervised Release Hearings | 146 | 146 | 130 | 145 | 148 | 139 | 2 | 1 |
| | Pending Cases [2] | 273 | 309 | 306 | 321 | 324 | 294 | 86 | 12 |
| | Weighted Filings [2] | 269 | 298 | 299 | 304 | 302 | 267 | 83 | 11 |
| | Terminations | 459 | 451 | 462 | 474 | 533 | 538 | 28 | 7 |
| | Trials Completed | 20 | 18 | 20 | 14 | 13 | 14 | 43 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.8 | 10.4 | 9.0 | 8.5 | 9.7 | 11.3 | 60 | 9 |
| | Civil [2] | 9.9 | 9.6 | 9.1 | 9.8 | 9.7 | 7.8 | 23 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 43 6.3 | 41 5.1 | 43 5.4 | 49 5.8 | 50 5.8 | 40 5.2 | 30 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 44.6 | 74.9 | 43.1 | 43.5 | 54.5 | 35.7 | | |
| | Percent Not Selected or Challenged | 28.0 | 47.5 | 36.2 | 28.8 | 36.1 | 25.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,167 | 607 | 35 | 247 | 4 | 9 | 23 | 54 | 37 | 12 | 84 | - | 55 |
| Criminal [1] | 312 | 1 | 114 | 88 | 32 | 14 | 18 | 19 | 10 | 7 | 7 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,887 | 3,931 | 3,775 | 3,934 | 3,766 | 3,794 | | |
| | Terminations | | 3,921 | 3,875 | 3,808 | 3,657 | 3,762 | 3,559 | | |
| | Pending | | 2,755 | 2,800 | 2,738 | 3,016 | 2,991 | 3,182 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.4 | -3.5 | 0.5 | -3.6 | 0.7 | | 27 | 4 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 9.9 | 36.0 | 36.0 | 40.0 | 53.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 555 | 562 | 539 | 562 | 538 | 542 | 26 | 6 |
| | | Civil | 446 | 450 | 432 | 443 | 442 | 473 | 18 | 4 |
| | | Criminal Felony | 66 | 62 | 55 | 72 | 51 | 37 | 86 | 14 |
| | | Supervised Release Hearings | 43 | 50 | 52 | 47 | 45 | 33 | 46 | 11 |
| | Pending Cases [2] | | 394 | 400 | 391 | 431 | 427 | 455 | 52 | 9 |
| | Weighted Filings [2] | | 483 | 475 | 462 | 494 | 458 | 443 | 35 | 8 |
| | Terminations | | 560 | 554 | 544 | 522 | 537 | 508 | 34 | 9 |
| | Trials Completed | | 16 | 18 | 18 | 14 | 12 | 10 | 62 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.2 | 8.6 | 8.7 | 9.1 | 9.9 | 46 | 6 |
| | | Civil [2] | 7.0 | 6.5 | 6.7 | 6.7 | 7.6 | 7.0 | 16 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 18.6 | 17.2 | 19.0 | 19.5 | 19.3 | 19.1 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 69 3.2 | 65 3.0 | 67 3.1 | 76 3.2 | 73 3.1 | 86 3.3 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.5 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 33.3 | 47.1 | 40.4 | 38.0 | 36.7 | 38.3 | | |
| | | Percent Not Selected or Challenged | 28.9 | 36.3 | 36.7 | 30.3 | 23.4 | 30.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,308 | 815 | 113 | 612 | 2 | 55 | 188 | 473 | 253 | 97 | 348 | 2 | 350 |
| Criminal [1] | 255 | - | 94 | 36 | 35 | 34 | 14 | 23 | 1 | 7 | - | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 118 | 157 | 152 | 126 | 190 | 145 | | | |
| | Terminations | 122 | 117 | 135 | 113 | 106 | 121 | | | |
| | Pending | 155 | 182 | 208 | 258 | 366 | 395 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 22.9 | -7.6 | -4.6 | 15.1 | -23.7 | | | 91 | 14 |
| | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 118 | 157 | 152 | 126 | 190 | 145 | | 93 | 14 |
| | Civil | 38 | 81 | 98 | 82 | 133 | 66 | | 93 | 14 |
| | Criminal Felony | 78 | 74 | 50 | 43 | 57 | 41 | | 83 | 12 |
| | Supervised Release Hearings | 2 | 2 | 4 | 1 | 0 | 38 | | 35 | 8 |
| | Pending Cases ² | 155 | 182 | 208 | 258 | 366 | 395 | | 64 | 10 |
| | Weighted Filings ² | - | - | - | - | - | - | | - | - |
| | Terminations | 122 | 117 | 135 | 113 | 106 | 121 | | 93 | 14 |
| | Trials Completed | 6 | 6 | 8 | 9 | 10 | 15 | | 38 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 21.8 | 8.3 | 20.0 | 30.1 | 32.0 | 11.3 | | 60 | 9 |
| | Civil ² | 20.5 | 8.0 | 10.9 | 17.6 | 14.7 | 11.6 | | 79 | 12 |
| | From Filing to Trial ² (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 9 / 14.8 | 10 / 11.5 | 13 / 10.2 | 13 / 7.5 | 19 / 6.8 | 79 / 25.4 | | 87 | 13 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.1 | 1.3 | 1.1 | 1.1 | | | |
| | Jurors Avg. Present for Jury Selection | 132.5 | 113.3 | 218.0 | 355.5 | 154.8 | 84.5 | | | |
| | Percent Not Selected or Challenged | 46.8 | 50.1 | 61.0 | 78.0 | 67.0 | 63.3 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 66 | 1 | 2 | 1 | - | 2 | - | 5 | 41 | - | 11 | - | 3 |
| Criminal ¹ | 41 | - | 14 | 7 | 1 | 11 | 1 | 2 | - | 3 | 1 | 1 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 60 | 80 | 62 | 60 | 38 | 49 | | |
| | | Terminations | 53 | 75 | 65 | 72 | 48 | 37 | | |
| | | Pending | 98 | 95 | 88 | 78 | 68 | 81 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -18.3 | -38.8 | -21.0 | -18.3 | 28.9 | | 4 | 1 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 60 | 80 | 62 | 60 | 38 | 49 | 94 | 15 |
| | | Civil | 25 | 34 | 22 | 33 | 22 | 28 | 94 | 15 |
| | | Criminal Felony | 17 | 22 | 24 | 14 | 13 | 16 | 94 | 15 |
| | | Supervised Release Hearings | 18 | 24 | 16 | 13 | 3 | 5 | 89 | 14 |
| | Pending Cases [2] | | 98 | 95 | 88 | 78 | 68 | 81 | 94 | 15 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 53 | 75 | 65 | 72 | 48 | 37 | 94 | 15 |
| | Trials Completed | | 6 | 13 | 2 | 4 | 3 | 9 | 68 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 8.7 | 8.1 | 12.0 | 7.4 | 1.0 | 1 | 1 |
| | | Civil [2] | 14.8 | 17.0 | 10.6 | 12.6 | 13.9 | 10.3 | 63 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20 30.8 | 22 33.3 | 24 42.9 | 20 46.5 | 15 45.5 | 15 36.6 | 91 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.5 | 1.3 | 1.7 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 263.5 | 53.0 | 69.0 | 54.0 | | 81.0 | | |
| | | Percent Not Selected or Challenged | 59.0 | 11.3 | 16.7 | 11.1 | | 46.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 28 | - | 1 | 5 | - | 1 | - | 9 | 6 | 1 | 5 | - | - |
| Criminal [1] | 16 | - | 3 | 1 | - | 11 | - | - | - | - | - | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,829 | 3,807 | 3,771 | 3,984 | 4,346 | 4,284 | | |
| | Terminations | | 3,933 | 3,682 | 3,747 | 3,789 | 4,046 | 4,075 | | |
| | Pending | | 3,155 | 3,096 | 3,093 | 3,283 | 3,561 | 3,762 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 11.9 | 12.5 | 13.6 | 7.5 | -1.4 | | 38 | 7 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 2.6 | 12.0 | 12.0 | 13.1 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 547 | 544 | 539 | 569 | 621 | 612 | 20 | 2 |
| | | Civil | 441 | 453 | 452 | 461 | 509 | 532 | 13 | 1 |
| | | Criminal Felony | 77 | 63 | 69 | 84 | 90 | 60 | 61 | 8 |
| | | Supervised Release Hearings | 29 | 27 | 18 | 24 | 22 | 20 | 64 | 7 |
| | Pending Cases [2] | | 451 | 442 | 442 | 469 | 509 | 537 | 40 | 1 |
| | Weighted Filings [2] | | 512 | 498 | 542 | 567 | 635 | 621 | 12 | 1 |
| | Terminations | | 562 | 526 | 535 | 541 | 578 | 582 | 24 | 2 |
| | Trials Completed | | 19 | 21 | 17 | 21 | 20 | 12 | 51 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.6 | 8.6 | 8.5 | 10.4 | 10.2 | 51 | 7 |
| | | Civil [2] | 7.8 | 8.3 | 7.0 | 7.7 | 7.7 | 7.6 | 22 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | 25.9 | 25.0 | 27.8 | 30.3 | 33.9 | 35 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 68 2.9 | 53 2.1 | 57 2.3 | 75 2.8 | 99 3.5 | 107 3.4 | 13 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 30.5 | 33.4 | 36.2 | 44.8 | 34.1 | 41.4 | | |
| | | Percent Not Selected or Challenged | 38.8 | 31.6 | 40.3 | 43.9 | 26.2 | 36.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,725 | 238 | 78 | 888 | 32 | 22 | 155 | 837 | 258 | 156 | 734 | 5 | 322 |
| Criminal [1] | 414 | 12 | 139 | 56 | 104 | 14 | 35 | 10 | - | 12 | 13 | 8 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,081 | 3,079 | 2,184 | 2,292 | 2,238 | 2,232 | | | |
| | Terminations | 3,920 | 2,544 | 2,410 | 3,105 | 2,878 | 2,288 | | | |
| | Pending | 3,321 | 3,850 | 3,622 | 2,820 | 2,138 | 2,073 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -56.1 | -27.5 | 2.2 | -2.6 | -0.3 | | | 31 | 5 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months [2] | 3.0 | 12.0 | 14.0 | 24.0 | 12.0 | 3.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 847 | 513 | 364 | 382 | 373 | 372 | | 71 | 5 |
| | Civil | 696 | 368 | 236 | 247 | 245 | 261 | | 64 | 4 |
| | Criminal Felony | 107 | 103 | 82 | 92 | 83 | 75 | | 41 | 4 |
| | Supervised Release Hearings | 44 | 42 | 47 | 44 | 45 | 36 | | 42 | 5 |
| | Pending Cases [2] | 554 | 642 | 604 | 470 | 356 | 346 | | 76 | 5 |
| | Weighted Filings [2] | 726 | 382 | 330 | 356 | 330 | 339 | | 68 | 5 |
| | Terminations | 653 | 424 | 402 | 518 | 480 | 381 | | 70 | 5 |
| | Trials Completed | 22 | 22 | 19 | 21 | 23 | 18 | | 29 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.5 | 10.6 | 11.3 | 11.2 | 11.0 | 12.2 | | 71 | 8 |
| | Civil [2] | 2.0 | 8.7 | 8.2 | 17.9 | 18.2 | 8.6 | | 34 | 4 |
| | From Filing to Trial [2] (Civil Only) | 24.3 | 25.5 | 23.8 | 24.5 | 25.0 | 30.4 | | 24 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 119 / 4.6 | 75 / 2.5 | 65 / 2.2 | 352 / 16.9 | 158 / 10.8 | 57 / 4.2 | | 21 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.5 | 1.3 | 1.4 | 1.3 | 1.5 | | | |
| | Jurors Avg. Present for Jury Selection | 36.0 | 39.3 | 42.9 | 50.2 | 36.7 | 41.4 | | | |
| | Percent Not Selected or Challenged | 25.2 | 32.5 | 37.2 | 44.0 | 27.5 | 38.7 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,568 | 128 | 70 | 440 | 19 | 49 | 77 | 137 | 184 | 23 | 305 | 3 | 133 |
| Criminal [1] | 446 | 18 | 179 | 16 | 116 | 21 | 20 | 24 | 5 | 5 | 24 | 4 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,240 | 7,479 | 5,596 | 5,913 | 5,813 | 6,122 | | |
| | | Terminations | 6,423 | 7,022 | 5,992 | 6,029 | 5,496 | 6,066 | | |
| | | Pending | 2,843 | 3,345 | 2,939 | 2,825 | 3,124 | 3,058 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.9 | -18.1 | 9.4 | 3.5 | 5.3 | | 15 | 2 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 4.7 | 23.1 | 29.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 891 | 1,068 | 799 | 845 | 830 | 875 | 7 | 1 |
| | | Civil | 165 | 201 | 194 | 175 | 175 | 181 | 83 | 7 |
| | | Criminal Felony | 634 | 782 | 508 | 581 | 561 | 609 | 2 | 1 |
| | | Supervised Release Hearings | 93 | 85 | 97 | 89 | 94 | 85 | 10 | 1 |
| | Pending Cases [2] | | 406 | 478 | 420 | 404 | 446 | 437 | 53 | 3 |
| | Weighted Filings [2] | | 577 | 695 | 531 | 530 | 547 | 534 | 23 | 2 |
| | Terminations | | 918 | 1,003 | 856 | 861 | 785 | 867 | 10 | 1 |
| | Trials Completed | | 14 | 14 | 16 | 16 | 16 | 11 | 57 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.0 | 1.0 | 1.4 | 1.0 | 1.1 | 1.3 | 2 | 1 |
| | | Civil [2] | 11.2 | 10.5 | 10.3 | 9.8 | 10.1 | 9.3 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 27.4 | - | - | - | 26.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 78 / 6.2 | 94 / 6.7 | 81 / 5.9 | 75 / 6.0 | 102 / 7.9 | 104 / 8.2 | 48 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 43.5 | 56.4 | 44.7 | 59.7 | 53.9 | 54.0 | | |
| | | Percent Not Selected or Challenged | 24.8 | 23.1 | 24.4 | 25.7 | 23.2 | 38.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,268 | 204 | 41 | 316 | 14 | 16 | 40 | 160 | 131 | 10 | 256 | 1 | 79 |
| Criminal [1] | 4,262 | 24 | 276 | 3,582 | 162 | 35 | 94 | 42 | - | 4 | 13 | 12 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,180 | 1,111 | 1,158 | 1,043 | 1,236 | 1,071 | | |
| | | Terminations | 1,117 | 1,100 | 1,284 | 1,074 | 1,051 | 1,095 | | |
| | | Pending | 1,019 | 1,013 | 887 | 847 | 1,023 | 989 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.2 | -3.6 | -7.5 | 2.7 | -13.3 | | 79 | 8 |
| | | Number of Judgeships | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 337 | 317 | 331 | 298 | 353 | 306 | 80 | 7 |
| | | Civil | 229 | 232 | 211 | 189 | 201 | 198 | 80 | 6 |
| | | Criminal Felony | 81 | 50 | 49 | 63 | 105 | 70 | 48 | 6 |
| | | Supervised Release Hearings | 27 | 35 | 71 | 47 | 47 | 38 | 35 | 4 |
| | Pending Cases [2] | | 291 | 289 | 253 | 242 | 292 | 283 | 87 | 6 |
| | Weighted Filings [2] | | 308 | 260 | 263 | 260 | 327 | 290 | 77 | 7 |
| | Terminations | | 319 | 314 | 367 | 307 | 300 | 313 | 79 | 6 |
| | Trials Completed | | 12 | 12 | 4 | 7 | 12 | 10 | 62 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.8 | 8.0 | 6.9 | 7.0 | 5.6 | 6.2 | 10 | 3 |
| | | Civil [2] | 10.7 | 10.3 | 10.2 | 9.4 | 9.7 | 10.1 | 59 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 28 3.5 | 34 4.0 | 35 4.7 | 51 7.6 | 46 6.3 | 40 5.3 | 32 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.6 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 50.8 | 42.2 | 40.2 | 41.4 | 42.0 | 44.5 | | |
| | | Percent Not Selected or Challenged | 25.3 | 20.9 | 23.4 | 30.0 | 35.7 | 24.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 694 | 113 | 24 | 116 | 1 | 20 | 41 | 112 | 75 | 14 | 117 | - | 61 |
| Criminal [1] | 244 | - | 58 | 22 | 59 | 37 | 11 | 32 | 1 | 3 | 3 | 1 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | | 682 | 728 | 663 | 630 | 564 | 595 | | |
| | Terminations | | | 698 | 689 | 708 | 695 | 576 | 576 | | |
| | Pending | | | 647 | 688 | 650 | 597 | 584 | 596 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | | -12.8 | -18.3 | -10.3 | -5.6 | 5.5 | | 14 | 1 |
| | Number of Judgeships | | | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 10.9 | 12.0 | 10.6 | | |
| **Actions per Judgeship** | **Filings** | Total | | 455 | 485 | 442 | 420 | 376 | 397 | 66 | 4 |
| | | Civil | | 373 | 382 | 366 | 295 | 281 | 307 | 52 | 2 |
| | | Criminal Felony | | 63 | 85 | 50 | 105 | 75 | 76 | 40 | 3 |
| | | Supervised Release Hearings | | 19 | 19 | 26 | 19 | 19 | 14 | 76 | 8 |
| | Pending Cases [2] | | | 431 | 459 | 433 | 398 | 389 | 397 | 63 | 4 |
| | Weighted Filings [2] | | | 367 | 388 | 350 | 396 | 321 | 355 | 62 | 4 |
| | Terminations | | | 465 | 459 | 472 | 463 | 384 | 384 | 69 | 4 |
| | Trials Completed | | | 14 | 13 | 12 | 8 | 16 | 9 | 68 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | | 7.9 | 6.6 | 7.5 | 6.5 | 7.6 | 8.1 | 22 | 5 |
| | | Civil [2] | | 13.8 | 13.3 | 12.7 | 11.1 | 11.9 | 12.6 | 86 | 8 |
| | From Filing to Trial [2] (Civil Only) | | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | | 12 / 2.1 | 14 / 2.3 | 10 / 1.7 | 13 / 2.7 | 15 / 3.2 | 17 / 3.6 | 16 | 2 |
| | Average Number of Felony Defendants Filed per Case | | | 1.3 | 1.4 | 1.2 | 1.4 | 1.3 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | | 38.3 | 30.1 | 31.1 | 23.6 | 26.3 | 35.4 | | |
| | | Percent Not Selected or Challenged | | 23.3 | 27.8 | 27.6 | 19.5 | 14.2 | 29.0 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 460 | 146 | 11 | 82 | 1 | 7 | 5 | 49 | 64 | 3 | 67 | - | 25 |
| Criminal [1] | 113 | 4 | 57 | 1 | 29 | 5 | 2 | 7 | 2 | 2 | - | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,002 | 1,929 | 1,958 | 1,865 | 1,838 | 1,890 | | |
| | | Terminations | 1,887 | 2,011 | 1,941 | 1,928 | 1,834 | 1,790 | | |
| | | Pending | 1,609 | 1,516 | 1,527 | 1,464 | 1,463 | 1,564 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.6 | -2.0 | -3.5 | 1.3 | 2.8 | | 22 | 4 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 9.9 | 26.6 | 36.0 | 27.8 | 21.7 | 17.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 334 | 322 | 326 | 311 | 306 | 315 | 77 | 6 |
| | | Civil | 251 | 246 | 248 | 226 | 209 | 212 | 76 | 5 |
| | | Criminal Felony | 56 | 46 | 48 | 61 | 69 | 72 | 43 | 5 |
| | | Supervised Release Hearings | 27 | 30 | 31 | 25 | 29 | 31 | 49 | 6 |
| | | Pending Cases [2] | 268 | 253 | 255 | 244 | 244 | 261 | 89 | 7 |
| | | Weighted Filings [2] | 309 | 279 | 291 | 289 | 279 | 293 | 76 | 6 |
| | | Terminations | 315 | 335 | 324 | 321 | 306 | 298 | 82 | 7 |
| | | Trials Completed | 24 | 23 | 19 | 21 | 23 | 20 | 18 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 9.6 | 8.8 | 8.6 | 8.8 | 8.8 | 32 | 6 |
| | | Civil [2] | 7.8 | 9.0 | 7.7 | 8.4 | 8.5 | 8.4 | 30 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 23.6 | 14.5 | 17.3 | 20.9 | - | 15.7 | 2 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 63 / 5.1 | 47 / 3.9 | 36 / 3.0 | 49 / 4.5 | 52 / 5.3 | 49 / 4.7 | 26 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.4 | 1.4 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 29.4 | 29.8 | 26.4 | 27.9 | 51.9 | 31.3 | | |
| | | Percent Not Selected or Challenged | 26.4 | 29.9 | 40.3 | 29.0 | 45.8 | 26.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,271 | 150 | 69 | 252 | 3 | 43 | 45 | 230 | 152 | 15 | 231 | 1 | 80 |
| Criminal [1] | 429 | - | 174 | 72 | 111 | 14 | 23 | 18 | 3 | 6 | 2 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,055 | 2,327 | 2,522 | 2,463 | 2,253 | 2,242 | | |
| | | Terminations | 2,138 | 1,967 | 2,355 | 2,505 | 2,305 | 2,002 | | |
| | | Pending | 2,008 | 2,343 | 2,474 | 2,401 | 2,331 | 2,550 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.1 | -3.7 | -11.1 | -9.0 | -0.5 | | 32 | 6 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 11.6 | 3.0 | 12.0 | 12.0 | 15.6 | 5.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 411 | 465 | 504 | 493 | 451 | 448 | 52 | 3 |
| | | Civil | 217 | 272 | 295 | 263 | 235 | 262 | 63 | 3 |
| | | Criminal Felony | 131 | 151 | 155 | 175 | 157 | 145 | 16 | 2 |
| | | Supervised Release Hearings | 63 | 42 | 55 | 55 | 59 | 41 | 31 | 3 |
| | Pending Cases [2] | | 402 | 469 | 495 | 480 | 466 | 510 | 44 | 2 |
| | Weighted Filings [2] | | 379 | 464 | 520 | 506 | 457 | 427 | 43 | 3 |
| | Terminations | | 428 | 393 | 471 | 501 | 461 | 400 | 66 | 3 |
| | Trials Completed | | 13 | 14 | 16 | 15 | 11 | 8 | 73 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.7 | 5.5 | 6.0 | 6.4 | 7.8 | 6.9 | 15 | 4 |
| | | Civil [2] | 12.3 | 10.7 | 9.6 | 8.4 | 10.0 | 9.8 | 53 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 37.3 | 31.9 | 31.2 | 43.9 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 138 9.6 | 143 8.3 | 153 8.3 | 155 9.4 | 213 14.1 | 243 13.8 | 68 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.5 | 53.7 | 53.5 | 47.2 | 41.9 | 67.0 | | |
| | | Percent Not Selected or Challenged | 39.7 | 37.9 | 40.1 | 25.1 | 19.8 | 33.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,309 | 92 | 35 | 174 | 4 | 15 | 114 | 175 | 115 | 80 | 215 | - | 290 |
| Criminal [1] | 727 | 6 | 197 | 267 | 139 | 38 | 18 | 32 | - | 1 | 6 | 2 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| WYOMING | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | | | |
| | | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 633 | 737 | 718 | 582 | 587 | 615 | | | |
| | | Terminations | 620 | 681 | 691 | 605 | 523 | 575 | | | |
| | | Pending | 646 | 703 | 735 | 716 | 693 | 735 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -2.8 | -16.6 | -14.3 | 5.7 | 4.8 | | | 16 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 211 | 246 | 239 | 194 | 196 | 205 | | 90 | 8 |
| | | Civil | 79 | 108 | 86 | 70 | 88 | 86 | | 92 | 8 |
| | | Criminal Felony | 86 | 77 | 93 | 71 | 68 | 70 | | 48 | 6 |
| | | Supervised Release Hearings | 46 | 61 | 61 | 53 | 40 | 49 | | 26 | 2 |
| | Pending Cases [2] | | 215 | 234 | 245 | 239 | 231 | 245 | | 91 | 8 |
| | Weighted Filings [2] | | 197 | 202 | 212 | 165 | 179 | 185 | | 91 | 8 |
| | Terminations | | 207 | 227 | 230 | 202 | 174 | 192 | | 90 | 8 |
| | Trials Completed | | 13 | 12 | 13 | 7 | 7 | 9 | | 68 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.4 | 5.7 | 5.0 | 5.7 | 5.2 | | 7 | 2 |
| | | Civil [2] | 12.2 | 10.8 | 9.5 | 11.4 | 9.5 | 8.0 | | 25 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 15.6 | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 2.4 | 4 1.5 | 8 3.4 | 10 4.8 | 21 8.6 | 18 7.2 | | 43 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.3 | 1.2 | 1.1 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 33.9 | 40.2 | 30.4 | 36.1 | 39.6 | 31.3 | | | |
| | | Percent Not Selected or Challenged | 38.5 | 37.5 | 37.2 | 34.8 | 30.9 | 29.3 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 258 | 9 | 15 | 50 | 3 | 6 | 9 | 39 | 70 | 5 | 31 | 1 | 20 |
| Criminal [1] | 210 | - | 57 | 35 | 40 | 15 | 20 | 32 | - | 1 | 5 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,872 | 3,036 | 2,843 | 2,845 | 3,089 | 2,766 | | |
| | | Terminations | 2,956 | 3,093 | 2,680 | 2,852 | 2,955 | 2,841 | | |
| | | Pending | 3,057 | 3,007 | 3,178 | 3,187 | 3,313 | 3,247 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.7 | -8.9 | -2.7 | -2.8 | -10.5 | | 65 | 9 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 4.7 | 24.0 | 24.0 | 24.3 | 14.7 | 1.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 359 | 380 | 355 | 356 | 386 | 346 | 75 | 9 |
| | | Civil | 297 | 314 | 274 | 268 | 275 | 264 | 61 | 9 |
| | | Criminal Felony | 45 | 48 | 64 | 69 | 84 | 61 | 59 | 8 |
| | | Supervised Release Hearings | 17 | 18 | 17 | 19 | 27 | 21 | 63 | 7 |
| | Pending Cases [2] | | 382 | 376 | 397 | 398 | 414 | 406 | 61 | 7 |
| | Weighted Filings [2] | | 323 | 342 | 340 | 339 | 376 | 322 | 72 | 9 |
| | Terminations | | 370 | 387 | 335 | 357 | 369 | 355 | 74 | 9 |
| | Trials Completed | | 21 | 17 | 28 | 16 | 20 | 19 | 23 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 7.0 | 7.3 | 6.9 | 7.4 | 7.8 | 19 | 4 |
| | | Civil [2] | 11.0 | 10.2 | 10.6 | 10.6 | 11.3 | 11.0 | 70 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 26.0 | 34.8 | 14.8 | 35.5 | 36.6 | 31.2 | 26 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 230 8.9 | 259 10.3 | 289 11.2 | 348 13.7 | 395 15.7 | 385 15.4 | 75 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 33.7 | 41.8 | 39.8 | 34.3 | 42.9 | 32.9 | | |
| | | Percent Not Selected or Challenged | 31.9 | 38.9 | 38.9 | 35.9 | 40.7 | 26.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,109 | 248 | 106 | 523 | 4 | 31 | 127 | 201 | 149 | 18 | 487 | 2 | 213 |
| Criminal [1] | 478 | 8 | 144 | 26 | 208 | 36 | 14 | 17 | 4 | 7 | 1 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,391 | 1,308 | 1,226 | 1,492 | 1,180 | 1,339 | | |
| | Terminations | 1,572 | 1,231 | 1,168 | 1,340 | 1,304 | 1,273 | | |
| | Pending | 1,370 | 1,442 | 1,491 | 1,652 | 1,507 | 1,563 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.7 | 2.4 | 9.2 | -10.3 | 13.5 | | 6 | 3 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 3.0 | 23.0 | 24.0 | 24.0 | 15.9 | 5.1 | | |
| **Actions per Judgeship** | **Filings** Total | 464 | 436 | 409 | 497 | 393 | 446 | 53 | 8 |
| | Civil | 370 | 359 | 306 | 369 | 312 | 376 | 32 | 6 |
| | Criminal Felony | 69 | 59 | 81 | 105 | 62 | 52 | 71 | 9 |
| | Supervised Release Hearings | 25 | 18 | 22 | 23 | 19 | 18 | 66 | 8 |
| | Pending Cases [2] | 457 | 481 | 497 | 551 | 502 | 521 | 42 | 5 |
| | Weighted Filings [2] | 429 | 390 | 384 | 465 | 354 | 371 | 57 | 8 |
| | Terminations | 524 | 410 | 389 | 447 | 435 | 424 | 60 | 8 |
| | Trials Completed | 19 | 15 | 19 | 21 | 29 | 16 | 32 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.5 | 9.7 | 9.7 | 8.9 | 9.7 | 8.7 | 31 | 7 |
| | Civil [2] | 8.7 | 9.2 | 9.7 | 10.1 | 10.6 | 10.4 | 64 | 7 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 78 / 7.4 | 96 / 8.6 | 104 / 9.5 | 126 / 10.9 | 174 / 15.2 | 176 / 14.2 | 70 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.4 | 1.4 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 41.4 | 39.3 | 37.7 | 40.7 | 49.5 | 43.6 | | |
| | Percent Not Selected or Challenged | 29.8 | 33.2 | 29.8 | 23.3 | 32.0 | 33.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,127 | 78 | 49 | 558 | 13 | 9 | 26 | 73 | 65 | 6 | 187 | - | 63 |
| Criminal [1] | 157 | 4 | 23 | 24 | 66 | 7 | 4 | 12 | 2 | 5 | 1 | 2 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 1,131 | 1,171 | 1,126 | 1,101 | 1,213 | 1,630 | | |
| | Terminations | 1,108 | 1,115 | 1,181 | 1,052 | 1,066 | 1,686 | | |
| | Pending | 917 | 969 | 912 | 939 | 1,079 | 1,013 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 44.1 | 39.2 | 44.8 | 48.0 | 34.4 | | 3 | 2 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months ² | 0.0 | 3.8 | 12.0 | 24.0 | 2.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 377 | 390 | 375 | 367 | 404 | 543 | 25 | 6 |
| | Civil | 219 | 232 | 202 | 190 | 197 | 387 | 31 | 5 |
| | Criminal Felony | 113 | 113 | 113 | 124 | 141 | 92 | 30 | 4 |
| | Supervised Release Hearings | 45 | 46 | 60 | 52 | 66 | 64 | 17 | 1 |
| | Pending Cases ² | 306 | 323 | 304 | 313 | 360 | 338 | 78 | 9 |
| | Weighted Filings ² | 347 | 352 | 337 | 350 | 375 | 501 | 25 | 6 |
| | Terminations | 369 | 372 | 394 | 351 | 355 | 562 | 26 | 5 |
| | Trials Completed | 18 | 16 | 21 | 17 | 29 | 37 | 4 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.0 | 6.7 | 7.1 | 6.4 | 5.9 | 7.8 | 19 | 4 |
| | Civil ² | 7.8 | 8.0 | 9.2 | 8.7 | 9.7 | 4.6 | 3 | 2 |
| | From Filing to Trial ² (Civil Only) | - | - | 21.3 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 25 4.6 | 32 5.4 | 21 4.0 | 20 3.8 | 27 4.4 | 29 4.6 | 24 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 9.0 | 37.5 | 50.9 | 46.8 | 43.4 | 37.3 | | |
| | Percent Not Selected or Challenged | 33.2 | 26.7 | 30.7 | 41.7 | 23.7 | 23.8 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,160 | 68 | 36 | 139 | 3 | 11 | 14 | 79 | 628 | 7 | 113 | 1 | 61 |
| Criminal ¹ | 277 | 4 | 92 | 27 | 104 | 16 | 13 | 7 | 2 | 2 | 1 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,367 | 2,508 | 2,532 | 3,616 | 4,336 | 155,801 | | |
| | | Terminations | 2,308 | 2,281 | 2,469 | 2,357 | 2,218 | 6,529 | | |
| | | Pending | 1,929 | 2,154 | 2,231 | 3,475 | 5,579 | 154,877 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6,482.2 | 6,112.2 | 6,053.3 | 4,208.7 | 3,493.2 | | 1 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 6.0 | 19.7 | 24.0 | 24.0 | 0.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 592 | 627 | 633 | 904 | 1,084 | 38,950 | 1 | 1 |
| | | Civil | 490 | 519 | 535 | 793 | 969 | 38,823 | 1 | 1 |
| | | Criminal Felony | 72 | 65 | 63 | 72 | 84 | 91 | 31 | 5 |
| | | Supervised Release Hearings | 30 | 43 | 35 | 39 | 31 | 37 | 39 | 3 |
| | Pending Cases [2] | | 482 | 539 | 558 | 869 | 1,395 | 38,719 | 1 | 1 |
| | Weighted Filings [2] | | 549 | 537 | 530 | 709 | 728 | 26,984 | 1 | 1 |
| | Terminations | | 577 | 570 | 617 | 589 | 555 | 1,632 | 1 | 1 |
| | Trials Completed | | 31 | 36 | 33 | 32 | 24 | 27 | 11 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 7.2 | 7.2 | 7.2 | 7.0 | 6.5 | 11 | 2 |
| | | Civil [2] | 7.1 | 7.9 | 7.5 | 7.7 | 6.8 | 11.3 | 75 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 16.5 | 17.7 | 24.6 | 23.0 | 35.8 | 19.7 | 8 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 53 / 3.4 | 51 / 2.8 | 64 / 3.4 | 62 / 2.0 | 68 / 1.3 | 58 / .0 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.3 | 34.0 | 34.4 | 36.8 | 32.4 | 39.3 | | |
| | | Percent Not Selected or Challenged | 22.7 | 17.1 | 18.3 | 16.1 | 18.5 | 9.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 155,290 | 55 | 152,788 | 775 | 8 | 26 | 97 | 261 | 693 | 29 | 443 | - | 115 |
| Criminal [1] | 364 | - | 99 | 65 | 55 | 71 | 7 | 31 | 3 | 13 | 5 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,352 | 10,998 | 10,617 | 10,491 | 10,775 | 10,544 | | |
| | Terminations | | 10,932 | 10,490 | 11,620 | 10,717 | 10,871 | 10,350 | | |
| | Pending | | 8,597 | 9,161 | 8,336 | 8,271 | 8,261 | 8,499 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.9 | -4.1 | -0.7 | 0.5 | -2.1 | | 40 | 7 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 0.9 | 23.0 | 24.0 | 34.0 | 32.0 | 12.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 690 | 733 | 708 | 699 | 718 | 703 | 13 | 2 |
| | | Civil | 567 | 608 | 574 | 554 | 579 | 583 | 10 | 3 |
| | | Criminal Felony | 96 | 96 | 99 | 109 | 108 | 96 | 28 | 3 |
| | | Supervised Release Hearings | 28 | 29 | 36 | 37 | 31 | 24 | 57 | 5 |
| | Pending Cases [2] | | 573 | 611 | 556 | 551 | 551 | 567 | 32 | 4 |
| | Weighted Filings [2] | | 619 | 619 | 595 | 610 | 648 | 616 | 13 | 3 |
| | Terminations | | 729 | 699 | 775 | 714 | 725 | 690 | 16 | 2 |
| | Trials Completed | | 20 | 19 | 18 | 19 | 16 | 15 | 38 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.4 | 7.4 | 6.9 | 6.9 | 6.7 | 13 | 3 |
| | | Civil [2] | 8.3 | 6.8 | 7.3 | 6.3 | 6.0 | 5.8 | 9 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 21.7 | 21.3 | 24.7 | 21.7 | 22.3 | 26.2 | 17 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 438 6.4 | 422 5.7 | 307 4.6 | 364 5.6 | 387 6.0 | 425 6.4 | 41 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.1 | 35.9 | 37.0 | 45.5 | 45.1 | 39.5 | | |
| | | Percent Not Selected or Challenged | 27.3 | 23.7 | 26.0 | 36.0 | 34.9 | 32.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,742 | 777 | 476 | 2,056 | 13 | 116 | 855 | 1,075 | 650 | 241 | 1,118 | 2 | 1,363 |
| Criminal [1] | 1,433 | 2 | 471 | 370 | 160 | 191 | 36 | 88 | 15 | 38 | 15 | 12 | 35 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,782 | 12,638 | 12,314 | 11,856 | 13,051 | 11,717 | | |
| | Terminations | | 12,165 | 12,187 | 12,651 | 11,982 | 12,916 | 12,168 | | |
| | Pending | | 6,595 | 7,051 | 6,667 | 6,551 | 6,735 | 6,258 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.6 | -7.3 | -4.8 | -1.2 | -10.2 | | 62 | 8 |
| | Number of Judgeships | | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | Vacant Judgeship Months [2] | | 12.7 | 12.0 | 27.7 | 58.9 | 55.1 | 17.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 655 | 702 | 684 | 659 | 725 | 651 | 18 | 4 |
| | | Civil | 500 | 538 | 515 | 496 | 584 | 541 | 12 | 4 |
| | | Criminal Felony | 133 | 137 | 138 | 134 | 112 | 84 | 35 | 6 |
| | | Supervised Release Hearings | 22 | 27 | 32 | 28 | 29 | 26 | 54 | 4 |
| | Pending Cases [2] | | 366 | 392 | 370 | 364 | 374 | 348 | 75 | 8 |
| | Weighted Filings [2] | | 677 | 694 | 679 | 679 | 765 | 635 | 11 | 2 |
| | Terminations | | 676 | 677 | 703 | 666 | 718 | 676 | 17 | 3 |
| | Trials Completed | | 26 | 28 | 25 | 25 | 22 | 19 | 23 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.3 | 5.4 | 5.3 | 5.2 | 5.3 | 8 | 1 |
| | | Civil [2] | 4.7 | 4.3 | 4.1 | 4.1 | 3.7 | 3.7 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 21.4 | 17.2 | 17.0 | 14.9 | 18.3 | 16.0 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 114 / 2.5 | 107 / 2.1 | 93 / 2.0 | 96 / 2.1 | 121 / 2.4 | 118 / 2.5 | 5 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.5 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 46.6 | 45.6 | 45.4 | 43.1 | 45.0 | 42.8 | | |
| | | Percent Not Selected or Challenged | 21.3 | 18.8 | 20.1 | 18.0 | 19.1 | 15.4 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,733 | 196 | 531 | 1,172 | 18 | 104 | 1,189 | 1,542 | 1,297 | 377 | 1,972 | 9 | 1,326 |
| Criminal [1] | 1,496 | 11 | 388 | 338 | 148 | 316 | 58 | 44 | 3 | 57 | 18 | 32 | 83 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,204 | 6,441 | 6,573 | 8,045 | 7,503 | 7,493 | | |
| | | Terminations | 5,990 | 6,025 | 6,702 | 6,983 | 6,741 | 6,279 | | |
| | | Pending | 5,220 | 5,628 | 5,484 | 6,547 | 7,258 | 8,463 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 20.8 | 16.3 | 14.0 | -6.9 | -0.1 | | 29 | 6 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 14.5 | 12.0 | 15.0 | 24.0 | 21.6 | 2.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 564 | 586 | 598 | 731 | 682 | 681 | 16 | 3 |
| | | Civil | 487 | 504 | 528 | 647 | 601 | 596 | 8 | 2 |
| | | Criminal Felony | 60 | 64 | 53 | 67 | 63 | 64 | 58 | 7 |
| | | Supervised Release Hearings | 18 | 18 | 17 | 17 | 18 | 22 | 60 | 6 |
| | | Pending Cases [2] | 475 | 512 | 499 | 595 | 660 | 769 | 13 | 2 |
| | | Weighted Filings [2] | 506 | 534 | 534 | 632 | 614 | 612 | 14 | 4 |
| | | Terminations | 545 | 548 | 609 | 635 | 613 | 571 | 25 | 4 |
| | | Trials Completed | 21 | 20 | 23 | 19 | 17 | 12 | 51 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 10.2 | 9.7 | 10.7 | 8.5 | 9.9 | 46 | 8 |
| | | Civil [2] | 6.7 | 6.3 | 5.8 | 6.6 | 6.5 | 5.5 | 6 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 29.8 | 29.9 | 30.3 | 24.8 | 29.4 | 31.3 | 29 | 6 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 137 3.3 | 250 5.5 | 437 10.0 | 83 1.6 | 121 2.0 | 185 2.6 | 6 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.6 | 1.4 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 34.9 | 37.0 | 38.9 | 34.1 | 34.4 | 32.9 | | |
| | | Percent Not Selected or Challenged | 28.7 | 31.9 | 30.7 | 26.7 | 37.8 | 39.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,554 | 322 | 978 | 942 | 38 | 545 | 337 | 591 | 587 | 154 | 1,025 | 6 | 1,029 |
| Criminal [1] | 693 | 2 | 214 | 102 | 116 | 102 | 18 | 40 | 4 | 12 | 14 | 8 | 61 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,758 | 1,974 | 1,944 | 1,808 | 1,783 | 1,924 | | |
| | Terminations | | 1,786 | 1,871 | 2,012 | 1,953 | 1,931 | 1,705 | | |
| | Pending | | 1,801 | 1,900 | 1,833 | 1,715 | 1,603 | 1,836 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 9.4 | -2.5 | -1.0 | 6.4 | 7.9 | | 9 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 4.6 | 0.0 | 9.9 | 8.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 440 | 494 | 486 | 452 | 446 | 481 | 41 | 7 |
| | | Civil | 324 | 382 | 374 | 334 | 326 | 359 | 38 | 8 |
| | | Criminal Felony | 105 | 95 | 97 | 101 | 107 | 110 | 25 | 2 |
| | | Supervised Release Hearings | 11 | 17 | 15 | 18 | 13 | 12 | 82 | 9 |
| | Pending Cases [2] | | 450 | 475 | 458 | 429 | 401 | 459 | 50 | 6 |
| | Weighted Filings [2] | | 399 | 407 | 417 | 405 | 412 | 443 | 35 | 7 |
| | Terminations | | 447 | 468 | 503 | 488 | 483 | 426 | 59 | 7 |
| | Trials Completed | | 16 | 19 | 14 | 16 | 14 | 12 | 51 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 11.1 | 11.3 | 10.4 | 10.7 | 10.6 | 53 | 9 |
| | | Civil [2] | 12.1 | 13.5 | 12.0 | 9.7 | 8.3 | 6.9 | 15 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 24.4 | 24.5 | 20.8 | 32.0 | - | 28.3 | 21 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 53 3.9 | 37 2.6 | 37 2.8 | 49 4.2 | 59 5.6 | 50 4.3 | 22 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 2.0 | 1.7 | 1.4 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 79.2 | 20.8 | 33.1 | 40.6 | 48.3 | 13.2 | | |
| | | Percent Not Selected or Challenged | 62.4 | 42.6 | 35.8 | 38.2 | 39.5 | 47.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,437 | 86 | 43 | 688 | 2 | 16 | 50 | 90 | 107 | 15 | 234 | - | 106 |
| Criminal [1] | 438 | 36 | 176 | 36 | 108 | 26 | 11 | 30 | 3 | 7 | - | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun 30 2015 | Jun 30 2016 | Jun 30 2017 | Jun 30 2018 | Jun 30 2019 | Jun 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,561 | 1,632 | 1,466 | 1,665 | 1,677 | 1,738 | | |
| | | Terminations | 1,693 | 1,457 | 1,660 | 1,499 | 1,510 | 1,539 | | |
| | | Pending | 1,237 | 1,406 | 1,213 | 1,389 | 1,544 | 1,743 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.3 | 6.5 | 18.6 | 4.4 | 3.6 | | 19 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 4.0 | 12.0 | 1.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 520 | 544 | 489 | 555 | 559 | 579 | 21 | 5 |
| | | Civil | 374 | 377 | 338 | 351 | 330 | 366 | 35 | 7 |
| | | Criminal Felony | 97 | 120 | 111 | 160 | 182 | 171 | 11 | 1 |
| | | Supervised Release Hearings | 49 | 47 | 40 | 44 | 47 | 43 | 27 | 2 |
| | Pending Cases [2] | | 412 | 469 | 404 | 463 | 515 | 581 | 30 | 3 |
| | Weighted Filings [2] | | 457 | 465 | 429 | 497 | 538 | 540 | 21 | 5 |
| | Terminations | | 564 | 486 | 553 | 500 | 503 | 513 | 33 | 6 |
| | Trials Completed | | 41 | 39 | 23 | 23 | 21 | 19 | 23 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 7.0 | 8.3 | 7.7 | 7.5 | 8.5 | 27 | 6 |
| | | Civil [2] | 9.4 | 10.1 | 9.5 | 8.5 | 8.4 | 8.8 | 40 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 3.8 | 44 4.4 | 54 6.7 | 64 7.2 | 81 8.5 | 90 8.2 | 48 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.4 | 1.4 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 52.2 | 42.6 | 46.6 | 43.7 | 40.9 | 49.4 | | |
| | | Percent Not Selected or Challenged | 40.8 | 46.6 | 48.3 | 37.8 | 31.8 | 42.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,097 | 45 | 58 | 556 | 5 | 21 | 28 | 77 | 104 | 12 | 123 | - | 68 |
| Criminal [1] | 511 | 10 | 202 | 44 | 131 | 53 | 9 | 36 | - | 3 | 5 | 6 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."